IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ORACLE CORPORATION and ORACLE U.S.A. INC. <br>     Plaintiffs, <br><br> v. <br><br> EPICREALM LICENSING, LLP, <br><br>     Defendant. | C.A. No. 06-414-SLR |

**PLAINTIFFS' ORACLE CORPORATION'S AND ORACLE USA, INC.'S
NOTICE OF THE PATENT OFFICE'S REJECTION OF ALL
CLAIMS IN THE OFFICE ACTION IN *EX PARTE* REEXAMINATION
MAILED JUNE 30, 2008 FOR U.S. PATENT NO. 5,894,554**

TO THE COURT, DEFENDANT EPICREALM LICENSING, L.P. AND THEIR COUNSEL
OF RECORD:

Please take notice that on June 30, 2008, the United States and Trademark Office

("PTO") issued an "Office Action in *Ex Parte* Reexamination" for U.S. Patent No. 5,894,554

(the "'554 Patent"). A true and correct copy of the June 30, 2008 PTO Office Action ("Office

Action") is attached as Exhibit A. Attached as Exhibit B are copies of the PTO's (i) Scanned

Paper Reexam File Jacket, (ii) Search Information and Notes, and (iii) List of References

considered by the PTO prior to the mailing of the Office Action. In the Office Action, the PTO

rejected all of the claims in the '554 Patent under 35 U.S.C. § 102 and/or under 35 U.S.C. § 103

as follows:

  1.  Claims 1-11 stand rejected under 35 U.S.C. § 102(a) as being anticipated by
Christian Derler, "*The World-Wide Web Gateway to Hyper-G:  Using a
Connectionless Protocol to Access Session-Oriented Services,*" Institut fur
Informationsverarbeitung und Computergestutzte neue Medien, pp. 1-104 (March
1995) ("Derler").  (Office Action, p.30).

2.      Claims 1-4 and 7-11 stand rejected under 35 U.S.C. § 102(a) as being anticipated by Carl Lagoze, Erin Shaw, James R. Davis and Dean B. Krafft, "*Dienst: Implementation Reference Manual*," pp. 1-69 (May 5, 1995) ("Dienst"). (Office Action, p. 52).

3.      Claims 5-6 stand rejected under 35 U.S.C. § 103(a) as being unpatentable or obvious over Dienst in view of Derler. (Office Action, p.71).

4.      Claims 1-11 stand rejected under 35 U.S.C. § 102(e) as being anticipated by U.S. Patent No. 5,701,451 to Rogers et al. (Office Action, p. 73).

5.      Claims 1-3, 5 and 7-11 stand rejected under 35 U.S.C. § 102(e) as being anticipated by U.S. Patent No. 6,249,291 B1 to Popp et al. (Office Action, p. 73).

6.      Claims 1-5 and 7-11 stand rejected under 35 U.S.C. § 102(a) as being anticipated by John Gaffney, "*Illustra's Web DataBlade Module, An Illustra Technical Paper*," SIGMOD Record, Vol. 25, No. 1, March 1996. (Office Action, p. 73).

7.      Claims 1-5 and 7-11 stand rejected under 35 U.S.C. § 102(a) as being anticipated by Alexander Clausnitzer, Pavel Vogel and Stephan Wiesener, "*A WWW Interface to the OMNIS/Myriad Literature Retrieval Engine*" (1995). (Office Action, p. 73).

The PTO further indicated that: (i) the patentee's response to the Office Action is due on August 30, 2008 unless extended for sufficient cause and only for a reasonable amount of time pursuant to 37 C.F.R. § 1.550(c), and (ii) that the next Office action is intended to be a final action. (Office Action, p. 74, Summary Cover Sheet).

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ James W. Parrett, Jr.*
_____
Mary B. Graham (#2256)
James W. Parrett, Jr. (#4292)
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
302.658.9200

*Attorneys for Oracle Corporation and Oracle U.S.A. Inc.*

OF COUNSEL:

James G. Gilliland
Theodore T. Herhold
Chad E. King
Robert J. Artuz
Eric M. Hutchins
TOWNSEND AND TOWNSEND AND CREW LLP
379 Lytton Avenue
Palo Alto, CA 94301
650.326.2400

Dorian Daley
Peggy E. Bruggman
Matthew M. Sarboraria
ORACLE CORPORATION
ORACLE U.S.A., INC.
500 Oracle Parkway
Redwood Shores, CA  94065

July 16, 2008

2412034

## **CERTIFICATE OF SERVICE**

I hereby certify that on July 16, 2008, I caused the foregoing to be electronically filed with the Clerk of the Court using CM/ECF which will send electronic notification of such filing to the following:

> Richard L. Horwitz
> David Ellis Moore
> POTTER ANDERSON & CORROON, LLP

Additionally, I hereby certify that true and correct copies of the foregoing were caused to be served on July 16, 2008 upon the following individuals in the manner indicated:

| **BY E-MAIL AND HAND DELIVERY** | **BY E-MAIL** |
|---|---|
| Richard L. Horwitz | George S. Bosy, Esquire |
| David Ellis Moore | JENNER & BLOCK |
| POTTER ANDERSON & CORROON, LLP | 330 N. Wabash Avenue |
| 1313 N. Market St., Hercules Plaza, 6th Floor | Chicago, IL  60611-7603 |
| P.O. Box 951 | |
| Wilmington, DE 19899-0951 | **gbosy@jenner.com** |
| | |
| **rhorwitz@potteranderson.com** | |
| **dmoore@potteranderson.com** | |

/s/ James W. Parrett, Jr.

_____

James W. Parrett, Jr. (#4292)

EXHIBIT A

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 90/008,574 | 04/03/2007 | 5894554 | FRIENDFINDER.RX1 | 2817 |

| 8791        7590        06/30/2008 | EXAMINER |
|---|---|
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN LLP 1279 OAKMEAD PARKWAY SUNNYVALE, CA  94085-4040 | |

| | ART UNIT | PAPER NUMBER |
|---|---|---|

DATE MAILED: 06/30/2008

Please find below and/or attached an Office communication concerning this application or proceeding.

 UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

**DO NOT USE IN PALM PRINTER**

(THIRD PARTY REQUESTER'S CORRESPONDENCE ADDRESS)

INTELLECTUAL PROPERTY LAW GROUP LLP
12 SOUTH FIRST STREET
SUITE 1205
SAN JOSE, CA 95113

**MAILED**

JUN 3 0 2008

CENTRAL REEXAMINATION UNIT

# *EX PARTE* REEXAMINATION COMMUNICATION TRANSMITTAL FORM

REEXAMINATION CONTROL NO. *90/008,574*.

PATENT NO. *5894554*.

ART UNIT *3992*.

Enclosed is a copy of the latest communication from the United States Patent and Trademark Office in the above identified *ex parte* reexamination proceeding (37 CFR 1.550(f)).

Where this copy is supplied after the reply by requester, 37 CFR 1.535, or the time for filing a reply has passed, no submission on behalf of the *ex parte* reexamination requester will be acknowledged or considered (37 CFR 1.550(g)).

PTOL-465 (Rev.07-04)

| **Office Action in Ex Parte Reexamination** | Control No. ~ 90 008562 90/008,574 90 008342 | Patent Under Reexamination 5894554 |
|---|---|---|
| | Examiner MARY STEELMAN | Art Unit 3992 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

a ☒ Responsive to the communication(s) filed on <u>13 May 2008</u> .   b ☐ This action is made FINAL.
c ☒ A statement under 37 CFR 1.530 has not been received from the patent owner.

A shortened statutory period for response to this action is set to expire <u>2</u> month(s) from the mailing date of this letter.
Failure to respond within the period for response will result in termination of the proceeding and issuance of an *ex parte* reexamination
certificate in accordance with this action. 37 CFR 1.550(d). **EXTENSIONS OF TIME ARE GOVERNED BY 37 CFR 1.550(c).**
If the period for response specified above is less than thirty (30) days, a response within the statutory minimum of thirty (30) days
will be considered timely.

Part I    THE FOLLOWING ATTACHMENT(S) ARE PART OF THIS ACTION:

1. ☐ Notice of References Cited by Examiner, PTO-892.    3. ☐ Interview Summary, PTO-474.
2. ☒ Information Disclosure Statement, PTO/SB/08.    4. ☐ _____ .

Part II    SUMMARY OF ACTION

1a. ☒ Claims <u>1-11</u> are subject to reexamination.
1b. ☐ Claims _____ are not subject to reexamination.
2. ☐ Claims _____ have been canceled in the present reexamination proceeding.
3. ☐ Claims _____ are patentable and/or confirmed.
4. ☒ Claims <u>1-11</u> are rejected.
5. ☐ Claims _____ are objected to.
6. ☐ The drawings, filed on _____ are acceptable.
7. ☐ The proposed drawing correction, filed on _____ has been (7a)☐ approved (7b)☐ disapproved.
8. ☐ Acknowledgment is made of the priority claim under 35 U.S.C. § 119(a)-(d) or (f).
    a)☐ All  b)☐ Some* c)☐ None    of the certified copies have
    1☐ been received.
    2☐ not been received.
    3☐ been filed in Application No. _____ .
    4☐ been filed in reexamination Control No. _____ .
    5☐ been received by the International Bureau in PCT application No. _____ .
    * See the attached detailed Office action for a list of the certified copies not received.
9. ☐ Since the proceeding appears to be in condition for issuance of an *ex parte* reexamination certificate except for formal
    matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte* Quayle, 1935 C.D.
    11, 453 O.G. 213.
10. ☐ Other: _____

cc: Requester (if third party requester)
U.S. Patent and Trademark Office
PTOL-466 (Rev. 08-06)    Office Action in Ex Parte Reexamination    Part of Paper No. 20080522

Application/Control Number: 90/008,574 90/008,342                                      Page 2
Art Unit: 3992                            90/008562

## DETAILED ACTION

### I. Summary

This Office Action addresses the claims for which reexamination has been requested and a

substantial new question of patentability has been determined to exist, specifically, claims 1-11

of U.S. 5,894,554 issued to Lowery et al.

### II. Notice Regarding Certain Reexamination Issues

The patent owner is reminded of the continuing responsibility under 37 CFR 1.565(a), to apprise

the Office of any litigation activity, or other prior or concurrent proceeding, involving Patent No.

5,894,554 throughout the course of this reexamination proceeding.  See MPEP §§ 2207, 2282

and 2286.

Extensions of time under 37 CFR 1.136(a) will not be permitted in these proceedings because the

provisions of 37 CFR 1.136 apply only to "a Patent Applicant" and not to parties in a

reexamination proceeding. Additionally, 35 U.S.C. 305 requires that reexamination proceedings

"will be conducted with special dispatch" (37 CFR 1.550(a)). Extension of time in *ex parte*

reexamination proceedings are provided for in 37 CFR 1.550(c).

### *Information Disclosure Statement*

Application/Control Number: 90/008,574 90/008,342                   Page 3
Art Unit: 3992                  90/008562

Where patents, publications, and other such items of information are submitted by a party (patent

owner or requester) in compliance with the requirements of the rules, the requisite degree of

consideration to be given to such information will be normally limited by the degree to which the

party filing the information citation has explained the content and relevance of the information.

The initials of the examiner placed adjacent to the citations on the form PTO /SB /08A and 08B

or its equivalent, without an indication to the contrary in the record, do not signify that the

information has been considered by the examiner any further than to the extent noted above.


Cited references lacking dates or not found in the file have been lined through.


## III. References Cited


Rogers et al., USPN 5,701,451, file date Jun 7, 1995, issue date Dec 23, 1997

> A World Wide Web browser makes requests to web servers on a network which
>
> receive and fulfill requests as an agent of the browser client, organizing distributed
>
> sub-agents sub-agents as distributed integration solution (DIS) servers on an Intranet
>
> network supporting the web server which also has access agent servers accessible over
>
> the Internet. DIS servers execute selected capsule objects which perform
>
> programmable functions upon a received command from a web server control program
>
> agent for retrieving, from a database gateway coupled to a plurality of database
>
> resources upon a single request made from a Hypertext document, requested

information from multiple data bases located at different types of databases

geographically dispersed, performing calculations, formatting, and other services prior

to reporting to the web browser or to other locations, in a selected format, as in a

display, fax, printer, and to customer installations or to TV video subscribers, with

account tracking. (Abstract)


Popp et al., USPN 6,249,291 B1, file date Sep 22, 1995, issue date Jun 19, 2001

Popp discloses a system and method that "provides the ability to develop and manage

Internet transactions." (Col. 3, 11.34-36.)  In particular, a Web client can issue a request

for a Web page to a Web server and "[s]ome or all of [the] Web page can be generated

dynamically using input ... retrieved from an external data source (e.g., database ...)."

(See, Abstract.)  The Popp architecture is illustrated in Figure 2 of Popp (reproduced

below). It comprises an HTTP server 206 (i.e., Web server), a CGIMessenger 210 and

one or more applications 214 (i.e., page servers). (See generally, col. 6:32 - col. 7: 35.)

Again, this architecture is substantially the same as the architecture described and

claimed in the 554 patent; compare Figure 2 of Popp below to Figure 4 of the 544

patent.



As described in Popp, a request from a Client Browser 202 (i.e., Web browser) is

received by the Web server 206. If it is determined from the URL of the request that the

request calls for the generation of dynamic content, the "HTTP server 206 initiates

CGIMessenger 210." (Col. 7:13 - 22.)  That is, processing of the request by the HTTP

server 206 is stopped, deflected or interrupted and the CGIMessenger 210 takes over. If

the request identifies an application, such as application 214, "the CGIMessenger 210

transmits the client request ... from HTTP Server 206 to application 214."  (Col. 7:25-

28.)  Thus, the CGIMessenger 210 functions as a "dispatcher" to dispatch the request to

the application identified in the URL of the request.  (Col. 7:5-7) (the "common gateway

interface program ... is used to route requests to applications.").  Inherent in the

CGIMessenger 210 intercepting the request and forwarding it to application 214 (i.e., a

page server), the Web server 206 is released from processing that request and can

process other requests. Indeed, "CGIMessenger 210 can execute on the HTTP server

206 or another server connected to HTTP server 206, for example." (Col. 6: 57-58)

"Application 214 executes an interaction flow to satisfy the user request." Like the

CGIMessenger 210, "[a]pplication 214 can execute on the same or different server as

CGIMessenger 210 and/or HTTP Server 206." (Col. 7: 24-31.)  The application 214

returns "a Web page (e.g., an HTML Web page) that is dynamically generated using

complex queries (or other data retrieval mechanisms) to retrieve data and dynamically

generate an HTML page using complex logic." (Col. 7: 44 - 58.)  "Application 214 can

access an external data source such as database 224. Database 224 can be resident on the

same server as application 214  (Col. 7:31- 35.)  In addition to the foregoing features,

Popp also teaches that the system can be used to provide the notion of a "session"

between a Web client and an application. Specifically, "[a] client's login password can

be retained as state information at the session level, for example." (Col. 13: 33-35.)

"Thereafter, the client does not have to enter the password to access an application

during that session." Col. 13, 11.35-37. Thus, Popp teaches that the processing of

requests may include the step of logging into (using a password, for example) the data

source that an application accesses. Popp also teaches the use of HTML extension

templates. The present invention provides an extension to HTML that is used on the

HTTP server side. The HTML extension is filtered out before a Web page is sent to a

client browser. It is used to interpret an HTML template and to render an HTML

document before is transmitted to the client browser." (Col. 15: 45-50.)  Specifically,

Popp "uses an extension to the standard HTML known as the group extension. The

group extension provides the ability to combine HTML elements or statements in a

Application/Control Number: 90/008,574 90/008,342                                    Page 7
Art Unit: 3992                              90/008562

single block." (Col. 15: 55-58.) "The group extension is identified by the <NSWTAG>

and </NSWTAG> delimiters." (Col. 16: 31-32.) "[T]he group extension provides a link

between an object that implements an HTML element and an object that implements a

data item stored in a data source external to the WWW application." (Col. 15: 58 - 61.)

Installation and Planning Guide for Microsoft Internet Information Server, Version 1.0

("Installation Guide") (published Aug 1995) supplemented with ODBC Web Database Add-on

for Microsoft Internet Server Beta Release Notes ("ODBC Notes") (Sep 27, 1995) (Microsoft

References)

Both of the Microsoft References describe features of Microsoft Internet Information

Server (or simply "Microsoft Internet Server" or "Microsoft Web Server" or "MS IIS").

The Microsoft References disclose that "[w]ith the Web Server and ODBC, [one] can

create Web pages with information contained in a database," thus enabling generation of

dynamic Web pages. (ODBC Notes, p. 1.) As shown in the following figure from the

Installation Guide, Microsoft Internet Information Server with ODBC Add-on consists of

multiple components: the Microsoft Internet Information Server with WWW Service;

Httpodbc.dll (also called Database Connector), ODBC with SQL Server driver; SQL

Server; and multiple databases. This architecture is virtually identical to the architecture

for offloading generation of dynamic web pages disclosed and claimed in the '554 patent,

Indeed, compare the figure below to Figure 4 of the 554 patent reproduced above.

Application/Control Number: 90/008,574 90/008,342                    Page 8
Art Unit: 3992                        90/008562



As described in the Microsoft References, "Web browsers.., submit requests to the

Internet server by using HyperText Transport Protocol (HTTP). The Internet Server

responds: with a document formatted in HyperText Markup Language (HTML). Access

to databases is accomplished through a component of the Internet Server called Internet

Database Connector, one of family of Internet Server Extensions. The Database

Connector is a Dynamic-Link Library (DLL) file, Httpodbc.dll, that uses ODBC to access

databases. Httpodbc.dll uses two types of files to control how the database is accessed

and how the output Web page is constructed.  These files are Web Database Gateway

(WDG) files and HTML extension (HTX) files. The WDG files contain the necessary

information to connect to the desired ODBC data source and execute the SQL statement.

A WDG file also contains the name and location of the HTX file.

The HTX file is the template for the actual HTML document that will be returned to the

Web Browser after the database information has been merged into it by Httpodbc.dll.

(ODBC Notes, p. 2.) "On the Internet Server, the entire process of using the Database

Connector is performed in six steps... Step 1" The URL is received by the Internet Server.

The URL sent by the Web browser actually contains the name of the 'Database

Connector, Httpodbc.dll, and the name of the WDG file to be used." (ODBC Notes, p. 4.)

"Step 2: The Internet Server loads Httpodbc.dll and provides it with the remaining

information in the URL... Step 3: Httpodbc.dll reads the WDG file... Step 4: Httpodbc.dll

connects to the ODBC data source, and executes the SQL statement contained within the

WDG file. The connection is made to the ODBC data source by Httpodbc.dll, which in

this example loads the ODBC driver for SQL server and connects to the server specified

in the definition of the data source. Once the connection is made, the SQL Statement in

the WDG file is sent to the SQL Server ODBC driver, which in turn sends it to SQL

Server. Step 5: Httpodbc.dll fetches the data from the database, and merges it into the

HTX file. Step 6: Httpodbc.dll sends the merged document back to the Internet Server,

which returns it to the client." (ODBC Notes, pp. 3-8.) As applied to the claims of the

'554 patent, Microsoft Internet Information Server with WWW Server is a Web Server. It

examines an incoming request to determine whether the request was made for a static or a

dynamic page, and if the request is made for a dynamic page, it further determines which

DLL file is specified (such as Httpodbc.dll) and then interrupts its processing of the

request. When "the Database Connector Httpodbc.dll is referenced in the URL," the Web

Server will then act as a dispatcher to dispatch the request to the Database Connector

Httpodbc.dll, which handles generation of dynamic Web pages. (ODBC Notes, p. 3)

Installation Guide at pp. 21-22 discloses that Microsoft Internet Information Server is

capable of supporting multiple simultaneous connections. Typically, a single process (or

thread) monitors TCP port 80 (the default port for Web requests) for requests. When a

requests comes on port 80, the process that monitors the port necessarily has to spawn a

different process. Otherwise, other requests that arrive to the Web Server on port 80

would not be processed until that single process finishes processing the previous request,

thus rendering simultaneous processing of multiple connections impossible. Accordingly,

to support multiple simultaneous connections releasing must necessarily occur. In Step 2

quoted above, "The Internet Server loads Httpodbc.dll and provides it with the remaining

information in the URL," thus accomplishing the step of routing said request from said

Web server to a page server. In Step 3 quoted above, "The Connection is made to the

ODBC data source by Httpodbc.dll, which in this example loads the ODBC driver for

SQL Server and connects to the server specified in the definition of the data source. Once

the connection is made, the SQL Statement in the WDG file is sent to the SQL Server

ODBC driver, which in turn sends it to SQL Server." SQL Server serves as a data source

for the dynamically generated web page that Httpodbc.dll creates. On pp. 21-22,

Installation Guide discloses that Microsoft Internet Information Server is capable of

supporting simultaneous connections, thus it is capable of processing requests while

ODBC driver for SQL server simultaneously processes other requests. In steps 4, 5, and 6

quoted above, Httpodbc.dll retrieves data from one or more data sources and dynamically

generates a Web page that includes the retrieved data. "After the SQL statement has been

executed, Httpodbc.dll reads the HTX file specified in Sample.wdg (Sample.htx) and

replaces every placeholder with the actual data returned by the query." (ODBC Notes, pp.

7-8.) While processing the request according to the six steps described above, Microsoft

Internet Information Server with ODBC Add-on identifies a data source from which data

is retrieved. Additionally, the Microsoft References disclose logging into data sources

because a username is provided in a query. Microsoft Internet Information Server with

ODBC maintains a connection cache to data sources. Specifically, Microsoft Internet

Information Server enables logging of events into data sources. "Choose Log to

SQL/ODBC Database to log activity information to any O.DBC data source. Set the

Datasource name, Table, and specify the username and password to use when logging to

the database." (Installation Guide, p. 59.) Maintaining a connection cache is inherent

because it is impracticable to open and close a connection to a data source for every log

entry. Microsoft Internet Information Server with ODBC maintains a page cache: "By

default, Httpodbc.dll caches the Web page sent to the client. If a subsequent request is

identical, the cached page will be returned without ever accessing the database." (ODBC

Application/Control Number: 90/008,574 90/008,342                    Page 12
Art Unit: 3992                          90/008562

Notes, p. 12.)  The Microsoft References also disclose HTML extension templates for

configuring Web pages. "The Sample.htx file is an HTML document that contains

placeholders for data returned from the database." (ODBC Notes, p. 7.) Data retrieved

from data sources is inserted into those templates. "After the SQL statement has been

executed, Httpodbc.dll reads the HTX file specified in Sample.wdg (Sample.htx) and

replaces every placeholder with the actual data returned by the query." (ODBC Notes, p.

7.)


Oracle® Web Server User's Guide, Release 1.0 (1995) and Katrina Montinola, "The Oracle

WebServer: A Technical Discussion," September 25, 1995 (collectively "the Oracle references")


Both of the Oracle References describe Release 1.0 of Oracle's Web Server product. "The

Oracle WebServer is an HTTP server with a tightly integrated Oracle 7 server that

enables the creation of dynamic HTML documents from data stored in an Oracle

database." (User's Guide, p. 1-2); see also, Montinola article, p. 2 ("the Oracle WebServer

... facilitates the creation of dynamic HTML documents ..."). As shown in the following

figure from the User's Guide, the Oracle WebServer product consists of multiple

components that closely correspond to the components of the partitioned architecture

described and claimed in the 554 patent: the Oracle Web Listener, the Oracle Web Agent

and the Oracle 7 Server. (User's Guide, p. 1-2; Montinola article, p. 1.)  Indeed, a

comparison of the figure below to Figure 4 of the 554 patent reproduced above reveals

the similarities.

Application/Control Number: 90/008,574 90/008,342                    Page 13
Art Unit: 3992                    90/008562



Web Page

"The Oracle Web Listener is a commercial quality HTTP server that services document

requests from any Web browser.... When the Oracle Web Listener receives a request

from a client, it first determines whether that request is for a static document or a

dynamic document." (User's Guide, p. 1-3; Montinola article, p. 3.) If the request is for a

dynamic document, the Web Listener stops processing the request and invokes the Oracle

Web Agent to process the request. Id. Thus, a request for a dynamic page is "intercepted"

at the Web Listener and passed to the Web Agent. With reference to Fig. 4 of the 554

patent reproduced above, the Web Listener of the Oracle system corresponds to the Web

server/interceptor blocks of the claimed system. "The Oracle Web Agent is a CGI

program that ... logs into the [Oracle 7 Server] database and executes stored PL/SQL

procedures that have been specified as part of the URL [of the received request]." (User's

Guide, p. 5-2; Montinola article, p. 3.) "A PL/SQL procedure extracts data from the

Oracle 7 database and generates an HTML document .... " (User's Guide; p. 5-1;

Montinola article, p. 4.) "The HTML output generated by a PL/SQL procedure is sent

from the Oracle 7 Server to the Oracle Web Agent." Id. "The output is then passed on to

Application/Control Number: 90/008,574 90/008,342                    Page 14
Art Unit: 3992                    90/008562

the Oracle Web Listener." Id. "The Web Listener sends the generated HTML document

back to the Web client." Id. Thus, in the context of the 554 patent the Web Agent serves

as a "dispatcher" to dispatch a request for a dynamic Web page to the Oracle 7 Server

which, in turn, functions as a "page server." "For maximum performance the Web

Listener is designed to run as an asynchronous engine ... providing high performance

under a heavy load." (User's Guide, p. 3-2.) Indeed, as mentioned above, when the Web

Listener receives a request for a dynamic Web page, it "spawns the Web Agent." (User's

Guide, p. 5-4; Montinola article, pp. 3-4.) Inherent in the "asynchronous" Web Listener

"spawning" the Web Agent, the Web Listener is released or freed to process other

incoming requests. To facilitate identification of the particular data source from which to

retrieve data from the Oracle 7 database, the Web Agent may pass a QUERY_STRING

environment variable to a PL/SQL procedure. (User's Guide, p. 5-4.) Specifically, "[i]f

the PL/SQL procedure requires parameters, these would have been passed to the Web

Agent through the QUERY_STRING environment variable." Id. "The Web Agent would

then pass these on to the PL/SQL procedure." Id. For example, part of a query such as

"person=Gretzky" may be passed to a PL/SQL procedure using the QUERY_STRING

environment variable. (User's Guide, p. 5-9.) The PL/SQL procedure will then use the

parameter at least in part to identify the data to retrieve.


The Web Agent must "log on" to the Oracle 7 Server in order to interact with it. (User's

Guide, p. 5-4.) In order to log on, "the Web Agent requires certain information, such as

which server to connect to and what username and password to use." Id. Specifically, the

Web Agent "[e]xtracts the database service name embedded in the URL [of the received

request] and logs on to the database using the userid/password defined by the service."

(Montinola article, p. 4.) The Oracle WebServer also employs page caching to improve

performance. Specifically, "[t]he Oracle Web Listener allows a configurable set of

commonly accessed files to be cached in memory. This provides very good performance

when these files are accessed by a client." (User's Guide, p. 3-2.) The Oracle WebServer

also provides custom HTML extension templates to facilitate dynamic Web page

creation. Indeed, "one of the main goals of the Oracle Web Agent is to eliminate the

PL/SQL programmer's need to be intimately familiar with World Wide Web Technology.

To this end, the Oracle WebServer includes a Developer's Toolkit made up of several

PL/SQL packages that minimize a programmer's need to know HTML syntax .... [B]y

using the Toolkit he or she will not need to hard code the exact syntax of HTML tags into

PL/SQL procedures [i.e., the procedures that extract data from the database and insert the

data into an HTML document]." (User's Guide, p. 6-1); (see also Montinola article, p. 3)

(the "WebServer Developer's Toolkit ... ease[s] the generation of HTML tags from within

the user's PL/SQL code"). In greater detail, "[t]he Oracle WebServer Developer's Toolkit

includes ... Hypertext Procedures (HTP)." (User's Guide, p. 6-1.) "A hypertext procedure

generates a line in an HTML document that contains the HTML tag that corresponds to

its name. For instance, the htp.anchor procedure generates an anchor tag." Id. A Web

developer uses these Hypertext Procedures in the PL/SQL code of a procedure designed

to generate a dynamic Web page. There are a variety of Hypertext Procedures provided

with the toolkit, including "Body Tags" that "are used in the main text of your HTML

page," "List Tags" that allow you to display information in lists, "Form Tags" that "are

used to create and manipulate an HTML form," and "Table Tags" that "allow the user to

insert tables and manipulate the size and columns of the table in a document." (User's

Guide, pp. 6-1 to 6-31; also see, Montinola article, p. 3.) When a PL/SQL procedure

retrieves data from the Oracle 7 database, it inserts the data into the Web page in

accordance with the "template" defined by one or more of the Hypertext Procedures

provided with the toolkit. For example, the "htp.tableOpen" and "htp.tableClose"

Hypertext Procedures are used to insert retrieved data into an HTML table within a

dynamic Web page. (User's Guide, pp. 6-29 to 6-30.)  The above Hypertext Procedures

constitute HTML extension templates that a Web developer can use to facilitate

configuration of a dynamic Web page. In addition to the Hypertext Procedures provided

as part of the toolkit, "[t]he design of the hypertext procedure ... package[] allows you to

use customized extensions. Therefore, as the HTML standard changes, you can add new

functionality similar to the hypertext procedure ... package[] to reflect those changes."

(User's Guide, p. 6-37.)


John Gaffney, "Illustra's Web DataBlade Module, An Illustra Technical Paper," SIGMOD

Record, Vol. 25, No. 1, March 1996 ("Illustra")


The Illustra reference discloses "a comprehensive toolset for creating Web-enabled

database applications that dynamically retrieve and update Illustra database content."

(Illustra, p. 105.)  The basic components and operation of Illustra's Web architecture is

illustrated in Figure 2, reproduced below.



Illustra's architecture has three tiers of which the Web Browser represents the first tier,

which corresponds to the client of the 554 patent; the Web Server is the second tier,

which corresponds directly to the Web server of the 554 patent; and Illustra Server

represents the third tier, corresponding to the page server of the 554 patent. In the Illustra

architecture the Web Server offloads the processor-intensive creation of dynamic Web

pages to the Illustra Server. The handling of a request for a dynamically generated Web

page in the Illustra architecture is as follows. "1. The Web browser queries the Web

server with a form submission request or other query." (Id., p. 110.) The Web Server

receives the request from the Web browser. "2. The Web server launches the client

database application," such as Webdriver. (Id.) The Web Server must examine the request

to determine that launching of the Webdriver is required. Therefore the Web Server inherently intercepts the request. As shown in the figure above, after the Webdriver has been launched, the request is routed to it. Additionally, after routing the request to the Webdriver, the Web Server is no longer occupied with the processing of the request and it is therefore released from its processing. "3. Based on a defined set of parameters, the driver connects to the specified database as a specified user, and then selects a specified Application page..." (Id.) Not only the Webdriver identifies the database, but it also connects to it as a specified user, which requires logging in. "4. WebExplode parses the extracted pages, executes the embedded queries, and then formats the results. This is accomplished within the database server." (Id. p. 110.) The Application page is a template. It is stored in the database and is populated with data retrieved from database. (See Id., p. 108.) The embedded queries are SQL statements, which when executed retrieve data from the databases. As discussed above, WebExplode inserts the dynamically retrieved data into the Application Page. "5. Based on the results of WebExplode, an Application page is placed in the database server memory space and returned to Webdriver..." "6. Webdriver... renders the Application Page through the Web server to the client browser program." The Illustra references also disclose that "the requests to the database are all managed and processed through these already-established connections."(id., p. 109.) Therefore, a connection cache is maintained.

Carl Lagoze, Erin Shaw, James R. Davis and Dean B. Krafft, "Dienst: Implementation Reference Manual," pp. 1-69 (May 5, 1995) ("Lagoze" and/or "Dienst")

Application/Control Number: 90/008,574 90/008,342                    Page 19
Art Unit: 3992                    90/008562

Dienst discloses a protocol and server that provides distributed document libraries over
the World Wide Web.

The Dienst Manual describes a system and method for managing requests from a WWW
client via a WWW server for documents ("Web pages") stored on a page server (Dienst
Server) or other data source such as a remote server.  See generally Abstract, pages 6-11.
The overall configuration is shown in Figure 2, at page 10.

Lagoze / Dienst includes a system and method for managing requests for documents
("Web Pages") stored on page server (Dienst server) or other server from WWW clients.
The requester indicates that Dienst discloses the requests from the client being
intercepted at the server by a CGI (Common Gateway Interface) stub as shown via figure
2 on page 10 of Dienst. The CGI stub dispatches the requests to a page server (Dienst
server) which retrieves the requested dynamic content for delivery to the requesting client
and which allows the WWW server to handle other incoming requests.

Alexander Clausnitzer, Pavel Vogel and Stephan Wiesener, "A WWW Interface to the
OMNIS/Myriad Literature Retrieval Engine" (1995) ("Clausnitzer")

Clausnitzer describes a World-Wide-Web (Web) interface to a multimedia information
search and retrieval system called "OMNIS/Myriad." The system is client/server-based

and enables a user with a Web browser to search and retrieve documents and information

about those documents from a database. As shown in Figure 5 of the reference

(reproduced below), one embodiment of the system architecture includes an HTTP server

(i.e., Web server) that receives HTTP requests containing OMNIS/Myriad search

requests from a user's Web client (i.e., Web browser), a CGI "Gateway Program," and

one or more OMNIS servers, each connected to a respective database of documents. (§

3.2.)  "The CGI program passes the WWW client's requests to one of the OMNIS servers

which translate them into OMNIS queries for the database. The query results are sent

back to the CGI program which transforms it into a WWW client readable format," i.e., a

Web page. (Id.)  Because each search request may be different and will produce different

search results, each such request from a Web client constitutes a dynamic Web page

generation request to the Web server.



Again, the architecture of the system described and illustrated in the Clausnitzer

reference is virtually identical to the partitioned architecture disclosed and claimed in the

554 patent, as a comparison of the figure above to Figure 4 of the 554 patent once again

demonstrates. As described in the Clausnitzer reference, when the Web server recognizes

from the URL in an HTTP request received from the Web client that the request is an

OMNIS query (i.e., a dynamic Web page generation request), the Web server interrupts

its processing of the request and passes the request to the CGI Gateway Program. (See

§3.3 and description accompanying Figure 6.) Thus, the request is intercepted. The CGI

program serves as a dispatcher, dispatching the request to one or more OMNIS servers. (§

3.2 and Figure 5.)

Inherent in the CGI program accepting the request and forwarding it to an OMNIS server,

the Web server process is released from processing that request and can process other

requests. Indeed, Clausnitzer notes that "[w]ith fast following HTTP requests the CGI

program can be started several times by the HTTP server to run parallel," thus confirming

that the HTTP server continues to process other requests after starting the CGI program

for a prior request. (§ 3.3.) "Each OMNIS server has a permanent connection to a single

database," which serves as the "data source" from which the OMNIS server dynamically

retrieves query results. (§ 3.2.) The OMNIS server to which a particular request is

dispatched will process the query and return the results. The OMNIS server thus

constitutes a "page server." "The query results are sent back to the CGI program which

transforms it into a WWW client readable format," i.e., a Web page, which is then

transmitted back to the client. (§ 3.2.) Because "[e]ach OMNIS server has a permanent

connection to a single database," the connection that a given OMNIS server has to its

data source is necessarily, maintained or cached. Also, OMNIS servers do require login

and logout (see, § 3.2). Thus processing an OMNIS query necessarily requires at least

Application/Control Number: 90/008,574 90/008,342                                    Page 22
Art Unit: 3992                            90/008562

one initial login to the OMNIS server that processes the request. In addition to the

foregoing features, Clausnitzer also teaches the use of custom HTML extension

templates: A major point in the realization of the OMNIS-HTTP gateway was to make it

easy to customize the pages and forms for different types of OMNIS databases. Since

many databases should be available via WWW the gateway application has to provide

easy methods for the administrator to add and change database parameters. For these

purposes a special Mask Definition Language was developed. The masks consist of the

fixed HTML fragments [i.e., custom HTML extension templates] which are filled by the

gateway application and returned to the client as request results." (§ 3.3.)


Christian Derler, "The World-Wide Web Gateway to Hyper-G: Using a Connectionless Protocol

to Access Session-Oriented Services," Institut fur Informationsverarbeitung und

Computergestutzte neue Medien, pp. 1-104 (March 1995) ("Derler")

The Derler Thesis describes a system and method for managing requests from a WWW

(World Wide Web) client via a WWW server (WWW Gateway) for documents or other

information stored on a page server (Hyper-G Server) or other data source such as a

document cache or remote server. See generally Abstract, Introduction at pages 1-2, and

chapter 4 describing the WWW Gateway, particularly at pp. 48-55. The WWW Gateway

includes software features described at pages 48-55, including Master, Passing, Slave,

and Child processes, which intercept HTTP requests from the WWW client at the WWW

Gateway, and dispatch such requests to the page server (Slave Processes and Hyper-G

Server), while the WWW Gateway processes other requests

Bowman et al., "Harvest: A Scalable, Customizable Discovery and Access System" (March 12, 1995) ("Harvest")

> Specifically, Harvest teaches "a system that provides an integrated set of customizable
> tools for gathering information from diverse repositories, building topic-specific content
> indexes, flexibly searching the indexes, widely replicating them, and caching objects as
> they are retrieved across the Internet. The system interoperates with WWW clients and
> with HTTP, FTP, Gopher, and NetNews information resources." (Harvest, p. 1.)  Of
> particular relevance to claim 4 of the 554 patent, Harvest teaches the use of a connection
> cache. For example, Harvest explains that "[b]ecause [remote data retrieval] poses so
> much more load on provider-site servers, we implemented a connection caching
> mechanism, which attempts to keep connections open across individual object retrievals."
> (Id, at p. 10.)  Harvest also teaches a page cache as found in claim 6 of the 554 patent.
> Specifically, Harvest explains that "[i]n addition to caching Gopher, HTTP, FTP, and
> NetNews objects, we maintain a cache of recent DNS name-to-address mappings to
> optimize common-case cache behavior."  (Id, at p. 19.)

Antchev et al., "A WWW Learning Environment for Mathematics" (December 12, 1995)("Antchev")

Antchev teaches a system for providing mathematic learning experiences over the Internet. (Antchev, p. 1.) To facilitate this, an "HTTP-server spawns [a] handler which is referred to by the URL of an incoming information request. The handler being invoked should return the appropriate HTML or other type of document or it should generate such a document on the fly." (Id. at p. 4.) Antchev, like Harvest, also teaches the use of a connection cache. For example, Antchev explains that because for "most of the exercises there might be several requests which form a session," a context tree data structure is used to store state information across an entire user session. Thus, Antchev maintains a "connection cache" across the session.

Ashley Beitz, Renato Iannella, Andreas Vogel, Zhonghua Yang, "Integrating WWW and Middleware"(May 2, 1995) ("Beitz")

Specifically, Beitz teaches an "architecture which enables WWW clients to access and invoke middleware services. In the architecture, the clients interact with the WWW, which in turn interacts with a range of middleware systems which provides access to the distributed system services." (Beitz, p. 2.) The Beitz reference is particularly relevant for its teaching of "logging into" a data source, as recited in claim 5 of the 554 patent. For example, Beitz teaches "filling in the necessary parameters to invoke [a] selected RPC operation." (Id. at p. 5.)

Ari Luotonen, and Kevin Altis, "World-Wide Web Proxies" (April 1994) ("Luotonen")

Specifically, Luotonen teaches a proxy server that "waits for a request from inside the

firewall, forwards the request to [a] remote server outside the firewall, reads the response

and then sends it back to [a] client." (Luotonen, p. 1.)  Of particular relevance to claim 6

of the 554 patent is Luotonen's teaching of the use of a page cache. For example,

Luotonen explains that "[a] brand new feature is [page] caching performed by the proxy,

resulting in shorter response times after the first document fetch." (Id.)

Richard Knudson, "Application Development with Microsoft's Internet Information Server"

(February 2, 1996) ("Knudson")

The Knudson reference describes Microsoft's "Internet Information Server" product that

allows for the generation of dynamic Web pages. Knudson, p. 1. The reference is

particularly relevant because it teaches the use of "custom HTML extension templates" as

recited in claims 7 and 8 of the 554 patent. Specifically, pages 3-4 of Knudson show

examples of custom HTML extension templates into which data retrieved by the Internet

Information Server is inserted when generating a dynamic Web page.

## IV. Background and Overview

USPN 5,894,554 Lowery et al.

Application/Control Number: 90/008,574 90/008,342                    Page 26
Art Unit: 3992                    90/008562

The '554 Patent issued on April 13, 1999. The patent generally relates to handling Web page

requests, managing Web sites, and dynamic Web page generation. (Abstract & Col. 2:15-23).


The patent distinguishes some Web pages as having a static nature that remains static until

manually modified and other Web pages as being dynamic Web pages which contain content that

is generated dynamically by retrieving the necessary requested data and generating the requested

Web page dynamically. (Col. 1:38-55).


The patent is said to address a problem of managing numerous Web pages and Web page

requests of Web clients at a Web site (Col. 2:2-12). With reference to Figure 4, reproduced

below, the method is performed in a system including a Web server 201, separate page servers

404, and data sources 406, 408 and 410. The patent includes routing a Web request from the

Web server to a Page server. Such routing is described as being performed by the dispatcher 402

(Col. 5 line 60 - col. 6 line 11). The routing frees the Web server to handle subsequent incoming

requests. The Page server may then process the request, and the Web server is released to

process other requests (Col. 2:20-35; Col. 4:54 - Col. 6:32). In this manner, dynamic Web pages

may be generated by the Page servers.

Application/Control Number: 90/008,574 90/008,342                    Page 27
Art Unit: 3992                              90/008562



## FIG. 4

A review of the prosecution history reveals that Examiner initially rejected claims (CTNF 07/03/1997) based on USPN 5,532,838 to Barbari and "Beyond the Web: Excavating the Real World Via Mosaic" by Goldberg et al. Subsequent arguments persuaded Examiner to apply new art. A second non final office action applied USPN 5,404,527 to Irwin et al., to reject claim limitations. Arguments overcame claim rejections.

An Interview (12/29/1998) resulted in claim amendments that cancelled original dependent claim 2, independent claims 13 and 14, and dependent claim 15. Original claim 2 limitations were rolled up into remaining independent claims. Resulting independent claims (final claim

numbering: claim 1-method claim, claim 9 - system claim, and claim 11- machine readable

medium version) recite similar limitations including:


…routing said request…wherein said routing step further includes the steps of intercepting said

request…routing said request from said Web server/ second computer to a dispatcher, and

dispatching said request to said page server…


The examiner did not indicate reasons for allowance during prosecution of the application which

became the 5,894,554 patent to Lowery. It appears that the combination of limitations, as a

whole, was not found in the prior art of record.


At the time of the Interview (12/29/1998) new related patent prior art was presented on a Form

892, citing USPN 5,761,673 to Bookman et al. and USPN 5,751,956 to Kirsch.


Bookman discloses a method and apparatus for generating dynamic Web pages. Specifically, the

present invention claims a method and apparatus for generating dynamic Web pages on a Web

server by invoking and executing predefined procedural packages stored in a database. The

claimed invention receives an object request on the Web server and activates a Web agent on the

Web server based on the object request. The Web agent invokes and executes the predefined

procedural package to retrieve data from a data repository, and then formats the retrieved data as

HTML output. (Abstract)

While Bookman appears to be relevant prior art, Bookman fails to fairly disclose "routing said request from said Web server to a page server", thereby freeing up the Web server to receive subsequent requests.

Kirsch discloses a Web server computer system which provides for server based controlled management over a client reference to a resource locator independently selected by a client computer system and referencing a server external Web server.  The Web server system provides a client system with a predetermined URL reference to the Web server system encoded with predetermined redirection and accounting data including a reference to a second server system. On receipt by the first Web server system of the predetermined URL reference from the client system, the predetermined redirection and accounting data is decoded from the predetermined URL and processed by the Web server system to provide the client system with a redirection message including the reference to the second server system.  The accounting data is processed by the Web server system and resulting data is selectively stored by the Web server system. (Abstract)  Kirsch discloses a Web server that receives a client reference (request), tracks (accounting data) the client activity, and provides the client with a redirection message (col. 5: 37), "thereby minimizing the CPU and disk intensive load on the Web server computer system and the resulting latency (col. 5: 50-51)  (i.e. client system is used to redirect to second server system)."

In contrast, the Lowry patent, '554, passes the client request from the Web server through a dispatcher, to a page server (second server) to minimize the CPU and disk intensive load on the

Web server. While Kirsch appears to be relevant prior art, Kirsch fails to fairly disclose a Web

server that routes said request through a dispatcher, to a page server.

Both '554 and '956 patents attempt to reduce the workload of the Web server, but do it in

different ways.

## V. Claim Rejections – Relevant Statutes and Detailed Analysis

### 35 USC § 102

The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that form the

basis for the rejections under this section made in this Office action:

> A person shall be entitled to a patent unless –
>
> (a) the invention was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant for a patent.

Claims 1-11 are rejected under 35 U.S.C. 102(a) as being anticipated by Derler.

Claim 1.

[a] A computer-implemented method for managing a dynamic Web page generation request to a

Web server, said computer-implemented method comprising the steps of:

The Derler Thesis discloses a computer-implemented method for managing dynamic Web page

generation requests from a WWW client sent to a Web server (WWW Gateway). Introduction,

pp. 1-2; § 3.3.4 at p. 37, § 4.1 at pp. 43-44; § 4.7.2 at pp. 94-96; Figs. 4.16-4.17 at p. 95. The

WWW Gateway manages dynamic Web page generation requests from remote WWW clients

and thus constitutes a Web server. Operation of the WWW Gateway is a computer-implemented

method, see generally Chapter 4.2 2. Derler's WWW clients use Web browsers to access

information from the Hyper-G servers, therefore the Derler system is handling dynamic "Web

page" generation requests. See Derler at p. 4 ("WWW clients, often called 'WWW browsers'"); p.

48; pp. 67-68 (explaining user interaction with Hyper-G systems with "WWW clients like

Mosaic or Netscape", both of which are Web browsers).


[bl] routing said request from said Web server to a page server,


Derler: Web page requests are directed from the WWW Gateway (the "Web server") to the

Hyper-G Server ("page server"). (§ 4.2.2 at pp. 48-49, § 4.2.3 at p. 50, 52, § 4.7.2 at p. 95, Fig.

4.17.) As described in Section 4.2.3, and accompanying Figures 4.1 - 4.7, a request from a client

is initially received by a "Master Process" within the Web server. When the request is received,

the Master Process "forks", generating a child process to process the request. "The master can

close its connection to the client immediately after forking and is then ready to accept the next

connection." If this is the first request from the Web client, the child process becomes a "Slave

Process" (route directly to Slave Process / Page Server) which opens a connection to, and starts a

session with, the Hyper-G server on behalf of the Web client. The Slave Process then sends a

standard "entry page" back to the Web client, enabling the user to begin searching the Hyper-G

server database. Subsequent search requests from the Web client are then received by the Master

Process, which again forks to create a child process and to release the Master Process to process

other requests. For these subsequent requests, the child process becomes a "Passing Process"

Application/Control Number: 90/008,574 90/008,342                    Page 32
Art Unit: 3992                      90/008562

(route request from Web Server to Passing Process) that looks for the previously created Slave

Process (page server) that holds the open connection to the Hyper-G server and then passes

(dispatches) the client request to that Slave Process. The Slave Process will then transform the

request into a Hyper-G request and send it to the Hyper-G server. The Hyper-G Server's response

is transmitted back to the Slave Process. The Slave Process then transforms the response, as

needed, and passes a Web page containing the results back to the Passing Process which relays it

the Web client. In that respect, the Slave Process functions as a "page server," and the Hyper-G

server functions as a data source. Thus, the system routes a client request from the Master

Process of the Web server to a Slave Process that serves as a "page server" for handling the

request.

[b2] said page server receiving said request and

As described in Derler, when the Master Process "forks" to pass a client request to a Slave or

Passing Process, "the master can close its connection to the client immediately after forking and

is then ready to accept the next connection." (§ 4.2.3.)  Derler: The client request is received by

the slave process (page server) for processing. (See Id.)

 [b3] releasing said Web server to process other requests,

Derler's WWW Gateway uses parallel processing of Web page requests wherein the WWW

Gateway is released from one request to process other requests.  See § 4.2.2 at pp. 48-49; § 4.2.3

at p. 49 (Master process of WWW Gateway), Figs. 4.1, 4.2, 4.3, 4.4 and 4.5 (pp. 52-55)

illustrating process of releasing WWW Gateway to process other requests in parallel.  Derler

expressly recognizes that to avoid problems with throughput, "the process which accepts

connections from the "outside" [i.e., from a Web client] is not burdened with the actual

processing of the request, but instead is allowed to accept further requests while others are still

being processed." (§ 4.2.2 -"Parallel Processing of Requests".  )


[b4] wherein said routing step further includes the steps of intercepting said request at said Web

server,


Derler: (§ 4.2.2 at pp. 48-49; § 4.2.3 at pp. 49-50; Figs. 4.16-4.17 and accompanying disclosure

at pp. 94- 95); function of Master Process executing on WWW Gateway is to intercept Web page

requests.  Forked process is intercepted by a Passing Process.


[b5] routing said request from said Web server to a dispatcher, and


Derler: The Web Server routes the request to the Passing Process which in turn dispatches the

request to the Slave Process (Page Server) that holds a connection to the Hyper-G server.

Passing Process identifies appropriate connection.  (§ 4.2.2 at p. 48; § 4.2.3 at p. 50, Figs. 4.16-

4.17 and accompanying disclosure at pp. 94-95) (depicting GET request path, including WWW

Gateway server to Hyper-G server);  Web Server (Master) routes request to dispatcher (Passing

Application/Control Number: 90/008,574 90/008,342                    Page 34
Art Unit: 3992                  90/008562

Process is dispatcher/dispatches to identified Slave Process / Page Server), which looks for

·session keys to determine where to handle Web page request;

The Passing Process then dispatches the request to the Slave Process (page server) that holds an

open connection to the Hyper-G server for requests from that particular client. As shown in

Figures 4.1- 4.7, there may be many Slave Processes, and the Passing Process (dispatching the

request to an identified slave process) must identify the appropriate one. The Passing Process

thus functions to dispatch the request to the appropriate Slave Process.

[b6] dispatching said request to said page server;

Derler: Id.; The Passing Process then dispatches the request to the Slave Process (page server)

that holds an open connection to the Hyper-G server for requests from that particular client. As

shown in Figures 4.1- 4.7, there may be many Slave Processes, and the Passing Process

(dispatching the request to an identified slave process) must identify the appropriate one. The

Passing Process thus functions to dispatch the request to the appropriate Slave Process.

Figure 4.1, page server is Slave process which opens a connection to Hyper-G server (data

source) and sends Hyper-G request to Hyper-G server. See Fig. 4.5 – 4.6, Slave A and Slave B

process the request (page servers).

The Hyper-G server as stated in § 3.5 of Derler may perform a further requesting from a remote

page server.  The reference discloses a Hyper-G page server obtaining information from remote

servers; the Hyper-G server fetches the information [from a remote server] and delivers it to the

client, via a Slave Process (§ 4.4.2)


[c] processing said request, said processing being performed by said page server while said Web

server concurrently processes said other requests; and


Derler: § 4.2.2 at pp. 48-49; § 4.2.3 at p. 49; pp. 52-54, processing of request by Hyper-G server;

Figs. 4.3, 4.4, 4.5, such processing occurs concurrently with the WWW Gateway processing

other requests. See also § 4.2.3 at p. 50 ("When it [a slave process on the WWW Gateway] has

accepted a connection initiated by the passing process, it reads the request, processes it (usually

by transforming it into a Hyper-G request for the server, receives the response from the Hyper-G

server, transforms the response again if necessary, sends it to the passing service, closes the

connection to the passing process.") Necessarily, since the client receives a response from the

Hyper-G server, the Hyper-G server has processed the request.  The slave process connects to

Hyper-G server page server for processing of the request. See § 4.4.2, "The class WWWSlave

contains all data and code necessary to process requests…"


As described in Derler, when the Master Process "forks" to pass a client request to a Slave or

Passing Process, "the master can close its connection to the client immediately after forking and

is then ready to accept the next connection (web server concurrently processes said other

requests)." § 4.2.3. Indeed, Derler expressly recognizes that to avoid problems with throughput,

"the process which accepts connections from the "outside" [i.e., from a Web client] is not

Application/Control Number: 90/008,574 90/008,342                           Page 36
Art Unit: 3992                          90/008562

burdened with the actual processing of the request, but instead is allowed to accept further

requests while others are still being processed." § 4.2.2 -"Parallel Processing of Requests".


[dl] dynamically generating a Web page in response to said request,


Derler: § 3.3.4 at p. 37; Fig. 4.10 at p. 71 (depicting sample of a dynamically-generated Web

page in response to a search request).  The Slave Process receives the results of the search from

the Hyper- G server's database and generates a responsive Web page for the client, § 4.4.2  See,

e.g., § 4.5.5 & Figure 4.13 (illustrating an exemplary Web page displaying the results of a

search).


[d2] said Web page including data dynamically retrieved from one or more data sources.


Derler: Id.; data source for Web page can be data from a data cache, see § 3.3.5; see also p. 95,

showing data retrieved from a remote data source in the form of a remote server.


Claim 2.

The computer-implemented method in claim 1 wherein said step of processing said request

includes the step of identifying said one or more data sources from which to retrieve said data.


Derler: § 4.7.2, Fig. 4.17 (p. 95) (Hyper-G server identifies remote server from which to retrieve

data); see also § 4.1 (integration of WWW databases into Hyper-G, inherently such databases

would be identified so as to retrieve data from such WWW databases). See also § 3.2.3

("Supporting bidirectional links can easily be done by keeping links and anchors in a separated

database, called the link server. This link server is an object oriented database. It holds

information about Hyper-G "objects', which can be links, anchors, descriptions of documents,

relations between such objects."); § 3.5 ("should information from a remote server be needed, the

Hyper-G server which the client is connected to fetches the information and delivers it to the

client.").

Claim 3.

The computer-implemented method in claim 2 wherein said step of dynamically generating said

Web page includes the step of dynamically retrieving said data from said one or more data

sources.

Derler: § 3.3.4 at p. 37; Fig. 4.10 at p. 71 (depicting sample dynamically-generated Web pages;

data is retrieved dynamically from one or more sources); § 3.3.5 at p. 37 (dynamically retrieving

data from document cache).

Claim 4.

The computer-implemented method in claim 3 wherein said step of processing said request

includes the step of said page server maintaining a connection cache to said one or more data

sources.

Application/Control Number: 90/008,574 90/008,342                         Page 38
Art Unit: 3992                    90/008562

Derler: § 3.5 at p. 40 (attributes and links to documents stored in data sources are stored

separately in a database, and as such constitute a connection cache).


Alternatively, a Slave Process receives a first request from a particular Web client, opens a

connection to, and starts a session with, the Hyper-G server on behalf of the Web client. It

maintains that connection to the Hyper-G server so that it can service all subsequent requests

from the same client. Thus, the Slave Process caches the open connection to the Hyper-G server.

The purpose of this is to avoid having to reestablish connections to the Hyper-G server each

time, § 4.2.3.


Claim 5.

The computer-implemented method in claim 3 wherein said step of processing said request

includes the step of logging into said one or more data sources.


Derler: § 3.3.3 at pp. 35-36 (access rights dictated by username and password, inherently teaches

"logging in" to data source; § 4.5.6.1 at pp. 76-77; Figure 4.8 ("you have been logged into the

IICM Information Server").


Claim 6.

The computer-implemented method in claim 3 wherein said step of dynamically generating said

Web page includes the step of maintaining a page cache containing said Web page.

Derler: § 3.3.5 at p. 37 (caching of documents (Web pages) in a cache; step of dynamically

generating a Web page is performed by retrieving a cached document in response to a request for

the document).

Claim 7.

The computer-implemented method in claim 3 wherein said page server includes custom HTML

extension templates for configuring said Web page.

Derler: § 3.3.4 at p. 37 (Hyper-G server generates HTML elements (custom extension templates)

configuring for use search results in form of a Web page; see generally § 4.5 and subsections; §§

2.5, 2.5.4 (fill-out forms are "extensions of initial HTML specification"), §§ 4.6.1 (HTML files

provide user interface), 4.6.1.1- 4.6.1.2; 4.6.

Claim 8.

The computer-implemented method in claim 7 wherein said step of processing said request

further includes the step of inserting said dynamically retrieved data from said one or more data

sources into said custom HTML extension templates.

Derler: Id., e.g., § 4.6.1.1; Figure 4.13 shows data retrieved from data source inserted into HTML

extension template defining presentation of results of search.

Regarding Claim 9:

Application/Control Number: 90/008,574 90/008,342                    Page 40
Art Unit: 3992                    90/008562

With regard to the limitations of claims under reexamination, an analysis must be made under 35

USC 112, sixth paragraph.

According to **MPEP 2181**:

A claim limitation will be presumed to invoke 35 U.S.C. 112, sixth paragraph, if it meets the

following 3-prong analysis:

(A)    the claim limitations must use the phrase "means for" or "step for;"

(B)    the "means for" or "step for" must be modified by functional language; and

(C)    the phrase "means for" or "step for" must not be modified by sufficient structure, material,

or acts for achieving the specified function.

Such a claim limitation is to be construed to cover the corresponding structure, described in the

specification and equivalents thereof.

**MPEP 2183**    Making a Prima Facie Case of Equivalence

Factors that support a conclusion that the prior art element is an equivalent are:

(A)    the prior art element performs the identical function specified in the claim in substantially

the same way, and produces substantially the same results as the corresponding element

disclosed in the specification.

(B)    a person of ordinary skill in the art would have recognized the interchangeability of the

element shown in the prior art for the corresponding element disclosed in the specification.

(C)    there are insubstantial differences between the prior art element and the corresponding

element disclosed in the specification.

(D)    the prior art element is a structural equivalent of the corresponding element disclosed in the

specification.   That is, the prior art element performs the function specified in the claim in

substantially the same manner as the function is performed by the corresponding element

described in the specification.

In reference to USPN 5,894,554 to Lowery et al:

The cited function, "generating said request", is linked to a corresponding structure, "means for

generating said requests."

The "means for generating a request" is described as a Web client machine running a Web

browser. (Lowery: Col. 1:24-26; Col. 2:4-7; Col. 4:12-15; Col. 4:55-57; Col. 6:27-31; See Col.

8:25-29.) The Web Client Computer (the corresponding structure), as noted in the Specification,

having a processor which operates a Web browser, is the corresponding structure that

accomplishes the function of generating a request.  (a processor of a computer that is, or has, a

Web client running a Web browser" or equivalents thereof).

Application/Control Number: 90/008,574 90/008,342                     Page 42
Art Unit: 3992                        90/008562

The cited function, "receiving said request from said first computer", is linked to a corresponding

structure, the "means for receiving said request from said first computer."


The "means for receiving said request from said first computer" is described by the Specification

as the Web server 201 receiving requests from the Web client 200. ( Lowery: Figure 4; Figure

5; Col. 4:54-59; See Figure 2; Col. 3:64-Col. 4:10.) The Web server 201 is also repeatedly

described as including Web server executable, Id. As described above, the Specification also

establishes that that even if a Web server is software, the software module operates on a

computer as described within the specification. The corresponding structure of the "means for

receiving" is "a processor of a computer that is, or has, a Web server running Web server

executable" or equivalents thereof.   The corresponding structure accomplishes the function of

"receiving said request from said first computer."


The cited function, "processing said requests and dynamically generating a web page in response

to said request" is linked to a corresponding structure, a "page server processing means

processing said requests and dynamically generating a web page in response to said request."


With regard to the function of the "processing said requests and dynamically generating a web

page in response to said request", the Specification shows that such function is accomplished by

a corresponding Page server 404(1)-(n) structure. (Lowery: Figure 4; Figure 5; Col. 5:37-Col.

6:31; Col. 8:39-43.) The Page server is page generation software.  The page server software is

operated on a computer system, a processor of a computer that runs Page server software/ page-

generating software that generates a dynamic Web page, as described by the Specification. In

one embodiment, Page servers reside on a separate machine to accomplish the claimed function.

(Lowery: Col. 5 line 49-50. )


Claim 9:

[a] A networked system for managing a dynamic Web page generating request, said system

comprising:


The Derler Thesis discloses a networked system for managing dynamic Web page generation

requests from a WWW client sent to a Web server (WWW Gateway). Introduction, pp. 1-2; §

3.3.4 at p. 37; § 4.1 at pp. 43-44; § 4.7.2 at pp. 94-96; Figs. 4.16-4.17 at p. 95 (depicting

networked system of WWW client, WWW Gateway, Hyper-G Server and remote servers (page

servers) and document cache (page cache)).


[b] one or more data sources;


Derler: See id; Figure 4.17 (Hyper-G server, remote server and document cache are data

sources.)


[c] a page server having a processing means;

Application/Control Number: 90/008,574 90/008,342                    Page 44
Art Unit: 3992                    90/008562

Derler: "processing means" refers to a general-purpose processor or microprocessor 102 (Figure

1) and equivalents thereof, col. 3 lines 25 et seq. § 4.4.2, "The class WWWSlave contains all

data and code necessary to process requests (slave process as a page server) from a single WWW

client…" Alternately, The Hyper-G server is a page server (serves pages to Slave Process) and

as such inherently has a general-purpose processor, the same as or equivalent to the processing

means of the '554 patent. Derler, § 3.1 at p. 32; Figs. 4.16-4.17 and accompanying disclosure at

pp. 94-95.


[d] a first computer system including means for generating said request; and


Derler: "means for generating said request" refers to a Web client in the form of a Web browser

and equivalents thereof. Col. 4 lines 11-17. See Derler, § 1 at p. 1; § 3.3.4 at p. 37; Figs. 4.16-

4.17 and accompanying disclosure at pp. 94-95 (depicting WWW Client, which is a first

computer system which has a browser generating a Web page request). See also Derler at p. 4

("WWW clients, often called 'WWW browsers'"); p. 48; pp. 67-68 (explaining user interaction

with Hyper-G systems with "WWW clients like Mosaic or Netscape", both of which are Web

browsers).


[el] a second computer system including


Derler: WWW Gateway is the second computing system. See generally Chapter 4.

Application/Control Number: 90/008,574 90/008,342                Page 45
Art Unit: 3992                      90/008562

[e2] means for receiving said request from said first computer,

Derler:  The means for receiving request is Web server executable 201E (Figure 4) and

equivalents thereof.  Derler's Master process is a Web server executable process, same as or

equivalent to '554 patent Web server executable.  See Derler § 4.2.2 at p. 48-49; § 4.2.3 at p. 49-

50; Figs. 4.1, 4.16-4.17 and accompanying disclosure at pp. 94-95 (depicting WWW Gateway

and Master Process receives a Web page request from WWW client (first computer)).

[e3] said second computer system also including a router, said router routing said request from

said second computer system to said page server,

Derler: See Id; see also Fig. 4.2, p. 52, route to passing process, p. 49-50, (alternately)

Child/Slave processes are a "router" within meaning of the '554 patent since they route request to

Hyper-G page server.

[e4] wherein said routing further includes intercepting said request at said second computer,

Derler: § 4.2.2 at pp. 48-49; § 4.2.3 at pp. 49-50; Figs. 4.16-4.17 and accompanying disclosure at

pp. 94-95; forking process of Master indicates interception of WWW request by "Passing

Process".

[e5] routing said request from said second computer to a dispatcher, and

Request is routed from Master Server to Passing Process. Passing Process selects appropriate

Slave Process and "dispatches" request to said Slave Process for processing. Derler: § 4.2.3 at

pp. 49-50

[e6] dispatching said request to said page server

Derler: See id.; Figure 4.1, page server is Hyper-G server; Passing Process dispatches a Hyper-G

request to the Slave Process (page server), which in turn may connect to a Hyper-G server.

See also discussion of "dispatching" for element [b6] for claim 1, supra.

[e7] said page server receiving said request and

Derler: See 4.2.3, Slave Process receives request from Passing Process.

[e8] releasing said second computer system to process other requests,

Derler: § 4.2.2 at pp. 48-49; see also, e.g., Fig 4.5 and accompanying disclosure at pp. 49-54

(depiction of WWW Gateway processing multiple concurrent requests).

[e9] said page server processing means processing said request and dynamically generating a

Web page in response to said request,

Derler: § 3.3.4 at p. 37; pp. 52-54 and Figs. 4.16-4.17 and accompanying disclosure at pp. 94-95

(the general-purpose processor ("processing means") in the Hyper-G page server and/or remote

page servers process request). See also, e.g., § 4.4.2 at p. 65; Fig. 4.10 at p. 71 (sample of a

dynamically-generated Web page in response to request). See also § 4.2.3 at p. 50: "When [a

slave process (page server) on the WWW gateway] has accepted a connection initiated by the

passing process, it reads the request, processes it (usually by transforming into a Hyper-G request

for the server), receives the response from the Hyper-G server, transforms the response again if

necessary, sends it to the passing process, and closes the connection to the passing process."

Inherently, if the client receives a response from the Hyper-G server, the Hyper-G server has

processed the request.   (Content may be served from the Hyper-G server (page server), received

and processed at the Slave process (page server), and in turn received at the Passing Process

(page server), prior to being delivered as a request response to the client.  Each of these

processes may be involved in "serving pages".)

[e10] said Web page including data dynamically retrieved from said one or more data sources.

Derler: § 3.3.4 at p. 37; Fig. 4.10 at p. 71 (depicting sample dynamically-generated Web pages

from multiple sources); data source can be data cache, see § 3.3.5; see p. 95 Figure 4.17, data

source can be a remote server.

Claim 10:

Application/Control Number: 90/008,574 90/008,342                    Page 48
Art Unit: 3992                          90/008562

[a] The networked system in claim 9 wherein said router in said second computer system

includes:


Derler: § 4.2.3 at pp. 49-50 (Master Process, Slave Process, and Passing Process interact. The

WWW Gateway "second computer system" involves the Master Process; Figs. 4.16-4.17 and

accompanying disclosure at pp. 94-95.


[b] an interceptor intercepting said request at said second computer system and routing said

request; and


Derler: § 4.2.2 at p. 48; § 4.2.3 at pp. 49-50 (master and forking process comprise an interceptor /

Passing Process)  As noted above, the Passing Process "intercepts" the request, and makes a

determination as to which Slave Process to route the request.


[c] a dispatcher receiving said routed request from said interceptor and dispatching said request

to said page server.


The Passing Process dispatches the request to the appropriate Slave Process (page server).

The Slave Process and the Hyper-G Server work together to serve pages.  Derler: § 4.2.3 at pp.

49-50; Figs. 4.1-4.4


Claim 11:

[a] A machine readable medium having stored thereon data representing sequences of

instructions, which when executed by a computer system, cause said computer system to perform

the steps of:

Derler: The Hyper-G system is a computer system executing software instructions which are

inherently stored in a machine readable medium. § 1 at p. 1; § 3.3.4 at p. 37; § 3.1 at p. 32. See

also Fig. 4.16-4.17 at p. 95; § 4.6.3. See also generally Chapter 4 (WWW gateway is a computer

system which includes software).

[bl] routing a dynamic Web page generation request from a Web server to a page server,

Derler: § 4.2.2 at p. 49; § 4.2.3 at pp. 50, 52, § 4.7.2 at p. 95; Figs. 4.16-17; Web page requests

are dynamically routed from WWW Gateway ("Web server" / Master Process) to page server

(Slave Process and Hyper- G server or a remote server work together to serve pages).

[b2] said page server receiving said request and

Derler: The client Web page request is received by the page server for processing. See § 4.2.3.

[b3] releasing said Web server to process other requests

Application/Control Number: 90/008,574 90/008,342                    Page 50
Art Unit: 3992                    90/008562

Derler: Derler's WWW Gateway uses parallel processing of Web page requests wherein the

WWW Gateway is released from one request to process other requests. See § 4.2.2 at pp. 48-49;

§ 4.2.3 at p. 49 (Master process of WWW Gateway), Figs. 4.1, 4.2, 4.3, 4.4 and 4.5 (pp. 52-55)

illustrating process of releasing WWW Gateway to process other requests in parallel.


[b4] wherein said routing step further includes the steps of intercepting said request at said Web

server,


Derler: § 4.2.2 at pp. 48-49; § 4.2.3 at p. 49; Figs. 4.16-4.17 and accompanying disclosure at pp.

94-95; forking process of Master indicates interception of WWW request by Passing Process.


[b5] routing said request from said Web server to a dispatcher, and


Derler: § 4.2.3 at pp. 49-50, Web Server routes request to Passing Process.  Passing Process

dispatches request to appropriate Slave Process. Fig. 4.7


[b6] dispatching said request to said page server;


Derler: See Id;  Passing Process dispatches request to appropriate Slave Process (page server),

which in turn may dispatch request to Hyper-G server (alternate page server).

[c] processing said request, said processing being performed by said page server while said Web

server concurrently processes said other requests; and

Derler: § 4.2.2 at pp. 48-49; § 4.2.3 at p. 49, pp. 52-54, processing of request by Slave Process

(page server); Fig. 4.7, such processing occurs concurrently with the WWW Gateway processing

other requests. See also § 4.2.3 at p. 50 ("When it [a Slave process on the WWW Gateway] has

accepted a connection initiated by the passing process, it reads the request, processes it (usually

by transforming it into a Hyper-G request for the server, receives the response from the Hyper-G

server, transforms the response again if necessary, sends it to the passing service, closes the

connection to the passing process.")  The client receives a response from Passing Process

(Fig.4.7), after the Slave Process (page server) and possibly with further processing by the

Hyper-G server (alternate page server), has processed the request.

"After accepting the connection, the Master forks generating a child process.  Immediately after

that, the master closes its connection to W3client A and is then ready to accept other connections

(Web server concurrently processes said other requests)."

[d] dynamically generating a Web page, said Web page including data retrieved from one or

more data sources.

Derler: § 3.3.4 at p. 37; Fig. 4.10 at p. 71 (depicting sample dynamically-generated Web page

from data from one or more sources); data cache and remote server are data sources, § 3.3.5 and

p. 95.

Application/Control Number: 90/008,574 90/008,342     Page 52
Art Unit: 3992     90/008562

**Claims 1-4 and 7-11 are rejected under 35 U.S.C. 102(a) as being anticipated by Dienst:**

Claim 1:

[a] A computer-implemented method for managing a dynamic Web page generation request to a Web server, said computer-implemented method comprising the steps of:

Lagoze describes a Web-based architecture, called "Dienst," that provides access to distributed document libraries over the World WideWeb (Web / WWW). (See, Abstract at p. 1.) The architecture comprises a Web server, a CGI stub, a Dienst server and a document database (§ 4.1 at p. 9). Using a Web browser, a user can submit a search request for certain documents meeting the search parameters. A so-called "Dienst request" is packaged within the path portion of a standard HTTP request and transmitted from the user's Web client (browser) to the Web server. (§4.1 at p. 11). "Search results are presented as a hypertext document," i.e., a Web page, which is transmitted back to the client as a standard HTTP response. (§ 1 at p. 6; § 4.1 at p. 11.) Because of the dynamic nature of the results, each search request constitutes a "dynamic Web page generation request." The Dienst Manual describes a computer-implemented method for handling dynamic Web page requests. (P. 6; pp. 9-11, Fig. 2.) Since the Web clients accessing the Dienst system use "popular browsers of the World Wide Web [such] as Mosaic, Cello and Netscape" (p. 6), the information presented to the Web clients constitutes "Web pages."

[bl] routing said request from said Web server to a page server,

Dienst Manual: (Pp. 10-11; Fig. 2); Web server is WWW server; page server is Dienst Server.

Arrows in Figure 2 illustrate routing of request from WWW server to Dienst Server.

(§ 4.1 at p. 10)  As described in the Lagoze reference, when the Web server detects a Dienst

request in the path portion of an HTTP request received from a Web client, the Web server

invokes (routes request through CGI Stub) the CG1 stub. The CGI stub "is a small, simple

executable that strips the Dienst request from the HTTP request, packages a few important

environment variables that contain information about the request .... and sends (further routing

said request) them via socket I/O to the Dienst server." (§ 4.1 at pp. 11.)  The Dienst server is a

"page server" in that it processes the Dienst request, formulates the results of a search, and

transmits a dynamic Web page containing the search results back to the Web client. (Id.)


[b2] said page server receiving said request and


Dienst Manual: The Dienst Server receives the request. (See Id.)


[b3] releasing said Web server to process other requests,


Dienst Manual: (P. 11.) CGI stub strips Dienst request from HTTP request; the CGI stub is

invoked each time the gateway Web server receives a Dienst request. Inherently, the WWW

server is released from processing that request, and can process other requests. This is further

apparent from nature of the Dienst system to provide for simultaneous access to documents on

Dienst system for distributed WWW clients. P. 11, The Web server serves as a front-end for

Dienst. The Web server is set up as a gateway to a Dienst server.


[b4] wherein said routing step further includes the steps of intercepting said request at said Web

server,


Dienst Manual: As described above [b1], the Web server recognizes from the path portion of the

HTTP request that the request is a Dienst request (i.e., a dynamic Web page generation request)

and passes the request to the CGI stub, thereby "intercepting" it. That is, the Web server stops or

interrupts its processing of the Dienst request and deflects processing of the request to the CGI

stub. (P. 11)


[b5] routing said request from said Web server to a dispatcher, and


Dienst Manual: Request is passed to CGI stub (routing process) (Fig. 2; pp. 10-11), dispatching

is a function of Dienst CGI stub. The CGI stub serves as a dispatcher that dispatches the request

to one or more Dienst servers. (§ 4.1 and 4.2 at pp. 11-12.)


[b6] dispatching said request to said page server;


Dienst Manual: (P. 11); Dienst CGI stub sends (dispatches) request via I/0 socket to Dienst

Server (page server). (P. 12), The Dienst Manual describes a Dienst Server which functions as a

user interface server which "provides a front-end for searching the collection provided by all

inter-operating Dienst servers." See Figure 2, page 10 "Dienst Server" and "Other Dienst

Servers". The "other Dienst servers" host a distributed collection of documents. (P. 12), "Each

server is able to locate the indexing and repository site for a specific publisher using tables that

are maintained by a distinguished server... The respective user interface server then dispatches

search requests, in parallel to the Dienst index servers that corresponds to the publisher

selections(s)..."(Dienst Manual, page 12, ¶¶ 1, 2.)


The CGI Stub dispatches to the Dienst Server, which may in turn "dispatch" other Dienst Servers

or to document databases.  (See Fig. 2, p. 10)


[c] processing said request, said processing being performed by said page server while said Web

server concurrently processes said other requests; and


Dienst Manual: Fig. 2; pp. 10-11; function of Dienst Server is to process requests and generate

Web pages. Because a "Dienst server is a standalone multi-threaded process" (§ 4.1 at p. 11), it

necessarily processes the request while the Web server continues to concurrently process other

HTTP requests.  P. 11, The Web server serves as a front end for Dienst.  Inherently, with the CGI

stub program intercepting the Dienst request, the Web server process is released from processing

that request, and can process other requests concurrently. This is further apparent from the nature

of the Dienst system to provide for simultaneous access to documents on the Dienst system from

distributed WWW clients.

[dl] dynamically generating a Web page in response to said request,

Dienst Manual: "Search results are presented as a hypertext document," i.e., a Web page, which is transmitted back to the client as a standard HTTP response. (§ 1 at p. 6); "responses from Dienst are formatted" (§ 4.1 at p. 11); The function of Dienst server is to dynamically generate a Web page in response to request; (see also Figs. 4 and 5, pp. 14-15) (showing dynamically generated pages); (p. 58) (describing information that can be provided on dynamically-generated pages).

[d2] said Web page including data dynamically retrieved from one or more data sources.

Dienst Manual: Pp. 6, 9-12, Fig. 2, data sources are repositories of documents on Dienst Server or in a document database; data is dynamically retrieved at time of processing of request. See also Figs. 4 and 5, pp 9-11 & 58.

Claim 2:

The computer-implemented method in claim 1 herein said step of processing said request includes the step of identifying said one or more data sources from which to retrieve said data.

Dienst Manual: "A user of a Dienst server perceives a single logical collection [of documents], even though the collection is distributed over multiple servers. This is accomplished by

interaction between a set of Dienst servers ....' " (§ 4.2 at p. 11.)  "Each server, in a set of

interoperating Dienst servers, is capable of responding to a request for any document in the

distributed collection. The respective server uses the publisher in the docid of the requested

document and the mapping tables (processing / identifying one or more data sources)

downloaded from the meta server to route the document request to the server that acts as the

repository for the publisher. This routing is transparent to the user." (Id. at p. 12.)  Pp. 11-12,

indexing service and distributed searching function of Dienst Server inherently identifies a data

source from which to retrieve data since that is the function of the indexing and searching

functions.


Claim 3:

The computer-implemented method in claim 2 wherein said step of dynamically generating said

Web page includes the step of dynamically retrieving said data from said one or more data

sources.


Dienst Manual:  P. 11; Dienst server dynamically retrieves data from data source such as a

repository of documents. (Figure 2, Document Database)  P. 12, distributed document access

feature of Dienst server. See also Figs. 4 and 5 (showing pages with dynamically retrieved data).


Claim 4:

The computer-implemented method in claim 3 wherein said step of processing said request

includes the step of said page server maintaining a connection cache to said one or more data

sources.


Dienst Manual: As mentioned above, in the Dienst architecture, "[a] Dienst server perceives a

single logical collection [of documents], even though the collection is distributed over multiple

servers. This is accomplished by interaction between a set of Dienst servers ..... " (§ 4.2 at p. 11.)

Each document in the document database has an associated "docid" and "each docid ... consists

of a publisher identifier and a name." (§ 4.2 at p. 12.), "Each server in a set of interoperating

Dienst servers indexes and acts as a repository for documents from one or more publishers, in the

current version, all the documents for a publisher must be indexed and reside on the same server.

Each server is able to locate the indexing and repository site for a specific publisher using tables

that are maintained by a distinguished server, the meta server .... This allows every server to

provide the next two functions .... distributed document access - Each server, in a set of

interoperating Dienst servers, is capable of responding to a request for any document in the

distributed collection. The respective server uses the publisher in the docid of the requested

document and the mapping tables downloaded from the meta server to route the document

request to the server that acts as the repository for the publisher. This routing is transparent to the

user." (Id. at p. 12.) Thus, the meta server serves as a "connection cache" in that it maintains

information about which Dienst server in a set of interoperating Dienst servers is the repository

(i.e., data source) for a given publisher's documents. (Pp. 9, 11-12); server registration process,

and/or indexing service, is maintenance of connection cache to data source.

Application/Control Number: 90/008,574 90/008,342                    Page 59
Art Unit: 3992                    90/008562


Claim 7:

The computer-implemented method in claim 3 wherein said page server includes custom HTML

extension templates for configuring said Web page.


Dienst Manual: P. 6, "Search results are presented as a hypertext document. (configured Web

page)" (Pp. 15, 17, 60 and 61) HTML is used for configuring Web pages, e.g., pages containing

data in response to queries of Dienst system; HTML image map templates of Fig. 7 (p. 17) are

custom HTML extension templates. (See also Figures 4 and 5, pp. 14, 15.)


The Dienst server provides a Web designer who is managing the document database with a

variety of document format templates that can be used to provide different formats for display of

documents retrieved from the database. These templates include "inline - a paged format that is

an image displayed inline on HTML pages" as well as "composite - a paged format that is a

composite of thumbnail images." (§ 7 at pp. 33-35; § 5 at p. 17.)  With the composite format,

"[each] thumbnail page is implemented using a HTML image map, allowing the user to select on

a page and dispatch a URL to view that specific page in readable form." § 5 at p. 17.


Claim 8:

The computer-implemented method in claim 7 wherein said step of processing said request

further includes the step of inserting said dynamically retrieved data from said one or more data

sources into said custom HTML extension templates.

Application/Control Number: 90/008,574 90/008,342                    Page 60
Art Unit: 3992                    90/008562

Dienst Manual: P. 17, Fig. 7, disclosing HTML image map templates which are custom HTML

extension templates; data retrieved from data sources are inserted into HTML image map

templates. See also Figs. 4 and 5, which appear to be based on HTML templates.

When document data is retrieved from the document database it is inserted into one of the

document format templates supported by the Dienst server for display to the user. (§ 7 at pp. 33-

35; § 5 at p. 17.)


Claim 9:

[a] A networked system for managing a dynamic Web page generation request, said system

comprising:


Dienst Manual: (Abstract; pp. 5-6, 9-11); Fig. 2 -showing distributed networked system for

managing dynamic Web page generation requests). A Web-based architecture, called "Dienst,"

that provides access to distributed document libraries over the World Wide Web (Web). (See,

Abstract at p. 1.) The architecture comprises a Web server, a CGI stub, a Dienst server and a

document database. (§ 4.1 at p. 9.) Using a Web browser, a user can submit a search request for

certain documents meeting the search parameters. A so-called "Dienst request" is packaged

within the path portion of a standard HTTP request and transmitted from the user's Web client to

the Web server. (Lagoze, §4.1 at p. 11.) "Search results are presented as a hypertext document,"

i.e., a Web page, which is transmitted back to the client as a standard HTTP response. (§ 1 at p.

6; § 4.1 at p. 11.) The Dienst Manual describes a computer-implemented method for handling

dynamic Web page requests. The Dienst system includes a WWW server which manages

dynamic Web page requests from WWW clients, and a page server ("Dienst Server"); system is a

computer-implemented method as indicated throughout the document. Because of the dynamic

nature of the results, each search request constitutes a "dynamic Web page generation request."

The Web clients accessing Dienst system use "popular browsers of the World Wide Web [such]

as Mosaic, Cello and Netscape" (p. 6), and the information presented to the Web clients

constitutes "Web pages".


See comments above regarding 35 U.S.C. § 112, ¶ 6.


[b] one or more data sources;


Dienst Manual (Pp. 6 and 9-12); Dienst servers storing documents in the Dienst system are data

sources, as are document databases. The Dienst architecture includes a "document database"

consisting of one or more document repositories (data sources). (§ 4.1 at p. 9.)  See Fig. 2, p. 10.


[c] a page server having a processing means;


Dienst Manual: Under § 112, ¶ 6, "processing means" refers to a general-purpose processor or

microprocessor 102 ('554: Fig. 1) and equivalents thereof ('554": col. 3 lines 25 et seq.)  See

Dienst Manual (pp. 6 and 9- 12) and Fig. 2. ; Dienst Servers are computers which inherently

include general-purpose processors or equivalent thereof. The Dienst server is a "page server" and it necessarily includes a processing means.

[d] a first computer system including means for generating said request; and

Dienst Manual: Under § 112, ¶ 6, "means for generating said request" refers to a Web client in the form of a Web browser. ('554: Col. 4 lines 11-17.) See Dienst Manual, WWW client, Fig. 2, p. 6 (mentioning popular Web browsers such as Netscape) and p. 10. Using a Web browser, a user can submit a search request for certain documents meeting the search parameters. The user's Web browser constitutes a "first computer system."

[el] a second computer system including

Dienst Manual: WWW server; Fig. 2; pages 10 and 11. The Web server of the Dienst architecture constitutes a "second computer system" and it is intended to receive requests from client Web browsers. "A Web server that serves as a front end for Dienst…" (p. 11)

[e2] means for receiving said request from said first computer,

Dienst Manual: Under § 112 ¶ 6, the means for receiving request is Web server executable 201E ('554: Figure 4) and equivalents thereof. Dienst WWW server includes an executable as a means for receiving request from WWW client. Fig. 2, pages 10 and 11 (CERN & NCSA servers), 31

and 32 (describing downloading/ installing NCSA or CERN Web server code (executable)).

Executable server code on a processor provides the means for receiving a request.

[e3] said second computer system also including a router, said router routing said request from

said second computer system to said page server,

Dienst Manual: (Fig. 2; pp. 10-11); Dienst CGI stub acts as a router routing request from WWW

server to Dienst Server. As described above, when the Web server detects a Dienst request in the

path portion of an HTTP request received from a Web client, the Web server (second computer)

invokes the CG1 stub. The CGI stub "is a small, simple executable that strips the Dienst request

from the HTTP request, packages a few important environment variables that contain

information about the request .... and sends (routes) them via socket 1/O to the Dienst server

(page server)." (§ 4.1 at pp. 11.) The Dienst server is a "page server" in that it processes the

Dienst request, formulates the results of a search, and transmits a dynamic Web page containing

the search results back to the Web client (Id.).

[e4] wherein said routing further includes intercepting said request at said second computer,

Dienst Manual: As described above, the Web server (second computer) recognizes (intercepts)

from the path portion of the HTTP request that the request is a Dienst request (i.e., a dynamic

Web page generation request) and passes the request to the CGI stub (intercepting at second

computer / Web server).

[e5] routing said request from said second computer to a dispatcher, and

Dienst Manual: Pp. 10-11, routing request from Web server to CGI stub / dispatcher.  P. 11; Web

server (second computer) recognizes (intercepts) from the path portion of the HTTP request that

the request is a Dienst request (i.e., a dynamic Web page generation request) and passes (route

from second computer to dispatcher) the request to the CGI stub (intercepting at second

computer / Web server)     ("the stub is a small, simple executable that strips the Dienst request

from the HTTP request.").  The CGI stub serves as a dispatcher that dispatches the request to one

or more Dienst servers. (§ 4.1 and 4.2 at pp. 11-12.)

[e6] dispatching said request to said page server,

Dienst Manual P. 11; CGI stub send (dispatches) request via I/O socket to Dienst Server (page

server). The CGI stub serves as a dispatcher that dispatches the request to one or more Dienst

servers. (§ 4.1 and 4.2 at pp. 11-12.)  See additional "dispatching" comments at claim 1 [b6],

supra.

[e7] said page server receiving said request and

Dienst Manual: (Fig. 2; pp. 10 and 11); Dienst Server receives request.

[e8] releasing said second computer system to process other requests,

Dienst Manual: P. 11. CGI stub strips Dienst request from HTTP request; the CGI stub is

invoked each time the gateway Web server (second computer) receives a Dienst request.

Inherently, the WWW server (second computer) is released from processing that request, and can

process other requests. "A Web server that serves as a front-end for Dienst...", (p. 11).

[e9] said page server processing means processing said request and dynamically generating a

Web page in response to said request,

Dienst Manual: Fig. 2; pp. 9-12; function of general-purpose processor ("processing means"), in

the Dienst Server is to process requests and generate Web pages. See also Figs. 4 and 5, pp. 14-

15 (showing dynamically generated pages); p. 58 (describing information that can be provided

on dynamically-generated pages).  A Dienst server retrieves information from the document

database that meets a user's search criteria and generates a Web page containing the results of the

search. (§ 1 at p. 6; § 4.1 at p. 11)  ("Search results are presented as a hypertext document," i.e., a

Web page, which is transmitted back to the client as a standard HTTP response). Because each

search can be different, the process of responding to search requests necessarily is "dynamic."

[e10] said Web page including data dynamically retrieved from said one or more data sources.

Dienst Manual: (Pp. 6, 9-12), Fig. 2, data sources are repositories of documents on Dienst Server

or in a document database; data is dynamically retrieved at time of processing of request. (See

also Figs. 4 and 5, pp. 14-15) -showing dynamically generated pages); (p. 58)-describing

information that can be provided on dynamically generated pages.


Claim 10:

[a] The networked system in claim 9 wherein said router in said second computer system

includes:


Dienst Manual:  As described above, the Web server (second computer) recognizes from the path

portion of the HTTP request that the request is a Dienst request (i.e., a dynamic Web page

generation request) and passes (routes) the request to the CGI stub. (Pp. 10-11; Fig. 2);  WWW

server (second computer) functions as a router to CGI Stub.


[b] an interceptor intercepting said request at said second computer system and routing said

request; and


Dienst Manual: (Id.) – Fig. 2, WWW Server (second computer) intercepts / routes information to

CGI stub for further routing to Dienst server (page server).   Interception is triggered by a

"Dienst request" (p. 11) packaged within a path portion of the HTTP request.  When the HTTP

request contains a "Dienst request" the CGI stub program is invoked.

[c] a dispatcher receiving said routed request from said interceptor and dispatching said request

to said page server.


Dienst: (Id.), dispatching request to a page server is a feature of CGI-stub and thus it functions as

a "dispatcher." See also discussion of "dispatching" claim 1[b6], supra.  See Fig. 2, WWW

Server (interceptor) routes request to CGI Stub.  CGI Stub (dispatcher) dispatches request to

Dienst Server (page server). (§ 4.1 and 4.2 at pp. 11-12.)


Claim 11:

[a] A machine readable medium having stored thereon data representing sequences of

instructions, which when executed by a computer system, cause said computer system to perform

the steps of:


Dienst: Pp. 6, 9-11, 30-33 (computer system comprises WWW server which includes a software

Web server process such as CERN or NCSA Web server plus Dienst Server which is a multi-

threaded software processes, such processes are inherently sequences of instructions stored on a

machine- readable medium).  See Fig. 2.


[bl] routing a dynamic Web page generation request from a Web server to a page server,


Dienst: Pp. 10-11; Fig. 2; Web page requests are routed from WWW server (Web server) to

Dienst Server (page server), via a CGI Stub.  The "Dienst request" packaged within the pat

portion of the HTTP request to the Web server (p. 11) triggers the routing of the dynamic Web

page generation request (Dienst request) from a Web server to a page server (Dienst server).


[b2] said page server receiving said request and


Dienst: Fig. 2, pages 10 and 11, Dienst Server (page server) receives request.


[b3] releasing said Web server to process other requests wherein said routing step further

includes the steps of


Dienst: P. 11, CGI stub strips Dienst request from HTTP request; the CGI stub is invoked each

time the gateway Web server receives a Dienst request. Inherently, the WWW server is released

from processing that request, and can process other requests. This is further apparent from the

nature of the Dienst system to provide for simultaneous access to documents on the Dienst

system for distributed WWW clients. The CGI stub accepts the request and forwards it to the

Dienst server. Inherently, the Web server process is released from processing that request and

can process other requests. "A Dienst server is a standalone multi-threaded process written in

Perl." (§ 4.1 at p. 11.) A Web server that serves as a front-end for Dienst...", p. 11.


[b4] intercepting said request at said Web server,

Application/Control Number: 90/008,574 90/008,342                    Page 69
Art Unit: 3992                    90/008562

Dienst: See Fig. 2, The Web server recognizes/ detects a path portion of an HTTP request,

intercepts the request, and diverts it to a CGI stub.

[b5] routing said request from said Web server to a dispatcher, and

Dienst: Fig. 2, pp. 10-11, The HTTP request, detected by the Web Server is routed to the CGI

Stub.  The Dienst CGI stub (dispatcher) further sends request via I/O socket to Dienst Server.

[b6] dispatching said request to said page server;

Dienst:  P. 11; CGI-stub dispatches request to a Dienst Server (page server).  (§ 4.1 and 4.2 at pp.

11- 12.)

[c] processing said request, said processing being performed by said page server while said Web

server concurrently processes said other requests; and

Dienst: Fig. 2, pp. 10-11; the function of the Dienst Server is to process requests and generate

Web pages. Inherently, with the CGI stub program intercepting the Dienst request, the Web

server process is released from processing that request, and can process other requests

concurrently. The Dienst server processes the Dienst request. Because a "Dienst server is a

standalone multi-threaded process" (§ 4.1 at p. 11), it necessarily processes the request while the

Web server continues to concurrently process other HTTP requests. This is further apparent from

Application/Control Number: 90/008,574 90/008,342                    Page 70
Art Unit: 3992                          90/008562

nature of the Dienst system to provide for simultaneous access to documents on Dienst system

for distributed WWW clients.  "A Web server that serves as a front-end for Dienst...", p. 11.

[d] dynamically generating a Web page, said Web page including data retrieved from one or

more data sources.

Dienst: (Abstract; pp. 6, 9-12); Fig. 2; Dienst server dynamically generates Web page, retrieves

data from data sources, such as documents on Dienst server or in a document database. See also

Figs. 4 and 5, pp. 14-15 (showing dynamically generated pages); p. 58 (describing information

that can be provided on dynamically-generated pages).  See pages 57-61 regarding types of

responses generated (generated Web pages) following a request.  Because each search can be

different, the process of responding to search requests necessarily is "dynamic."

### *Claim Rejections - 35 USC § 103*

The following is a quotation of 35 U.S.C. 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

> (a) A patent may not be obtained though the invention is not identically disclosed or described as set forth in
> section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are
> such that the subject matter as a whole would have been obvious at the time the invention was made to a person
> having ordinary skill in the art to which said subject matter pertains.  Patentability shall not be negatived by the
> manner in which the invention was made.

The factual inquiries set forth in *Graham* **v.** *John Deere Co.*, 383 U.S. 1, 148 USPQ 459

(1966), that are applied for establishing a background for determining obviousness under 35

U.S.C. 103(a) are summarized as follows:

1.      Determining the scope and contents of the prior art.

Application/Control Number: 90/008,574 90/008,342                    Page 71
Art Unit: 3992                    90/008562

2.    Ascertaining the differences between the prior art and the claims at issue.
3.    Resolving the level of ordinary skill in the pertinent art.
4.    Considering objective evidence present in the application indicating obviousness or nonobviousness.

**Claims 5 and 6 are rejected under 35 U.S.C. 103(a) as being unpatentable over Dienst, in view of Derler.**

Claim 5:

The computer-implemented method in claim 3 wherein said step of processing said request includes the step of logging into said one or more data sources.

Dienst: Fig. 2, The Dienst Server "logs into" one or more data sources (other Dienst Servers or Document Database) § 8.3.1 at p. 41, "The basic Dienst server interoperates with a distributed network of other Dienst servers...A user may submit searches to a number of publishers, which are indexed by the distributed sites. A search is processed in parallel by each of these sites (logged into one or more data sources) and uniform search results (processed request) are returned to the user. The foreign server package enhances searching by allowing a Dienst server to interoperate with non-Dienst technical report servers (logged into one or more data sources). (inherent to accessing documents from foreign server is logging into the foreign server)."

Even more explicitly, Derler discloses "logging into data sources."

Derler: § 3.3.3 at pp. 35-36 (access rights dictated by username and password, inherently teaches "logging into" one or more data sources); § 4.5.6.1 at pp. 76-77, "...user has an account...logged

Application/Control Number: 90/008,574 90/008,342                    Page 72
Art Unit: 3992                          90/008562

in as an identified Hyper-G user, which can be verified…Identification extends the user's access

rights…"


Modification of the Dienst system to include securely logging into a data source as part of

processing of requests, as taught by Derler, would be an obvious feature to access distributed

documents.


Claim 6:

The computer-implemented method in claim 3 wherein said step of dynamically generating said

Web page includes the step of maintaining a page cache containing said Web page.


Dienst discloses (p. 6 & 17) thumbnail images (page cache containing said Web page).    The

thumbnails are implemented using the HTML imagemap mechanism.

More explicitly Derler discloses caching of Web pages in a Web server to improve performance.

(§ 3.3.5 at p. 37. )


Maintaining a page cache containing a Web page would be an obvious modification of the

Dienst system. A person skilled in the art would have been motivated to add page caching in the

Dienst server so as to provide ready access to frequently-requested documents without having to

query foreign servers, as explained in the Derler Thesis at 3.3.5.

Application/Control Number: 90/008,574 90/008,342                    Page 73
Art Unit: 3992                         90/008562

The following rejections are incorporated by reference as follows:

### Claim Rejections - 35 USC § 102

(e) the invention was described in (1) an application for patent, published under section 122(b), by another filed in the United States before the invention by the applicant for patent or (2) a patent granted on an application for patent by another filed in the United States before the invention by the applicant for patent, except that an international application filed under the treaty defined in section 351(a) shall have the effects for purposes of this subsection of an application filed in the United States only if the international application designated the United States and was published under Article 21(2) of such treaty in the English language.

**Claims 1-11 are rejected under 35 U.S.C. 102(e) as being anticipated by USPN 5,701,451 to**

**Rogers et al.  See 90 / 008342, RXOSUB.R (11/27/2006) p. 3-7.**

**Claims 1-3, 5, and 7-11 are rejected under 35 U.S.C. 102(e) as being anticipated by USPN**

**6,249,291 B1 to Popp et al.  See 90 / 008574, RXOSUB.R (04/03/2007) p. 73-78.**

### Claim Rejections - 35 USC § 102

(a) the invention was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant for a patent.

**Claims 1-5 and 7-11 are rejected under 35 U.S.C. 102(a) as being anticipated by Illustra.**

**The rejections are incorporated by reference to 90/008574, RXOSUB.R (04/03/2007), p. 50-**

**55)**

**Claims 1-5 and 7-11 are rejected under 35 U.S.C. 102(a) as being anticipated by**

**Clausnitzer.  The rejections are incorporated by reference to 90/008574, RXOSUB.R**

**(04/03/2007), p. 61-66)**

Application/Control Number: 90/008,574 90/008,342                    Page 74
Art Unit: 3992                          90/008562

## VI. Conclusion

In order to ensure full consideration of any amendments, affidavits or declarations, or other documents as evidence of patentability, such documents must be submitted in response to this Office action.  Submissions after the next Office action, which is intended to be a final action, will be governed by the requirements of 37 CFR 1.116, after final rejection and 37 CFR 41.33 after appeal, which will be strictly enforced.

Any paper filed with the USPTO, i.e., any submission made, by either the Patent Owner or the Third Party Requester must be served on every other party in the reexamination proceeding, including any other third party requester that is part of the proceeding due to merger of the reexamination proceedings. As proof of service, the party submitting the paper to the Office must attach a Certificate of Service to the paper, which sets forth the name and address of the party served and the method of service. Papers filed without the required Certificate of Service may be denied consideration.   See 37 CFR 1.550(f)

Please mail any communications to:
Attn: Mail Stop "Ex Parte Reexam"
Central Reexamination Unit
Commissioner for Patents
P. O. Box 1450
Alexandria VA 22313-1450

Please FAX any communications to:
(571) 273-9900
Central Reexamination Unit

Please hand-deliver any communications to:
Customer Service Window

Application/Control Number: 90/008,574 90/008,342                    Page 75
Art Unit: 3992                              90/008562

Attn: Central Reexamination Unit
Randolph Building, Lobby Level
401 Dulany Street
Alexandria, VA 22314


     Any inquiry concerning this communication or earlier communications from the

examiner, or as to the status of this proceeding, should be directed to the Central Reexamination

Unit at telephone number (571) 272-7705.


Mary Steelman                                           Conferees:
Primary Examiner

AU 3992

# Exhibit B



| **Reexamination** | Application/Control No. 90008562 ~~90 008 342~~ (90 008 574 | Applicant(s)/Patent Under Reexamination 5,894,554 |
|---|---|---|
| | Certificate Date | Certificate Number |

| Requester | Correspondence Address: | ☐ Patent Owner | ☒ Third Party |
|---|---|---|---|

INTELLECTUAL PROPERTY LAW GROUP LLP
12 SOUTH FIRST STREET
SUITE 1205
SAN JOST, CA 95113

| LITIGATION REVIEW ☒ | | MS (examiner initials) | 05/23/2008 (date) |
|---|---|---|---|
| | Case Name | | Director Initials |
| Parallel Networks, Lic v Priceline.Com, Inc et al 2:08cv45  US Dist Ct TX Eastern OPEN | | | *Eu Freund* Er G-M |
| Parallel Networks, Lic v Netflix, Inc et al  2:07cv562  US Dist Ct TX Eastern OPEN | | | |
| Epicrealm Licensing, Lic v The Macerich Company 5:07cv181 US Dist Ct TX Eastern Marshall STAYED | | | |
| Epicrealm Licensing, LP v Various, Inc  5:07cv135 US Dist Ct TX Eastern Texarkana OPEN | | | |
| Epicrealm Licensing, LP v Various, Inc 2:07cv30 US Dist Ct TX Eastern Marshall CLOSED | | | |

| COPENDING OFFICE PROCEEDINGS | |
|---|---|
| TYPE OF PROCEEDING | NUMBER |
| 1.  merged | 90/008,342  90/008,562  90/008,574 |
| 2. | |
| 3. | |
| 4. | |

U.S. Patent and Trademark Office                                         DOC. CODE  **RXFILJKT**



90008562  90008574  90008342

Quinstreet Inc v Parallel Networks, Lic 1:06cv495 US Dist Ct Delaware Wilmington OPEN

Oracle Corporation et al v Epicrealm Licensing, LP  1:06cv414 US Dist Ct Delaware Wilmington OPEN

Epicrealm Licensing, Lic v Franklin Covey Co et al  2:05cv356 US Dist Ct TX Eastern Marshall  OPEN

Epicrealm, Licensing, Lic v Speedera Networks, Inc 2:05cv150 US Dist Ct TX Eastern Marshall CLOSED

Epicrealm Licensing Lic v Autoflex Leasing, Inc et al 2:05cv163 US Dist Ct TX Eastern Marshall OPEN

Renhcol Inc v Don Best Sports  2:06cv318 US Dist Ct TX Eastern Marshall DECIDED

90 008 342 (90 008 574) 90 008 562

| *Search Notes* | Application/Control No. 90008574 | Applicant(s)/Patent Under Reexamination 5894554 |
|---|---|---|
| | Examiner MARY STEELMAN | Art Unit 3992 |

## SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | | | |

## SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| Searched Patents listed in IDS | 05/27/2008 | MS |

## INTERFERENCE SEARCH

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | | | |

# EAST Search History

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| S1 | 16 | ("5701451" "5721908" "5742762" "5761673" "6249291" "651108" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/05/27 13:23 |
| S2 | 12 | ("5701451" "5721908" "5742762" "5761673" "6249291" "6651108" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/05/27 13:23 |
| S3 | 2 | ("6282569" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/05/27 15:42 |
| S4 | 10 | ("5701463" "5752246" "5754772" "5774660" "5774668" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/10 08:46 |
| S5 | 49 | ("4532588" "4831518" "4891785" "4982344" "5005122" "5050071" "5099235" "5187787" "5257369" "5339392" "5371852" "55577985131082" "5163131" "5249290" "5283897" "5287537" "5307490" "5335323" "5341477" "5355453" "5377327" "5418728" "5440744" "5475819" "5485579" "5581552").pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/10 13:29 |
| S6 | 6 | ("5131082" "5371852" "5557798" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/10 13:48 |

# EAST Search History

| S7 | 77 | ("4604710" "4748558" "4774655" "4839798" "5093911" "5455948" "5539883" "5600644" "5655120" "5710918" "5774660" "5867706" "5870604" "6067559" "5179652" "5455948" "5740530" "5742246" "5745754" "5751956" "5753022" "5754772" "5754774" "5761499" "5761663" "5793964" "5812769" "5918228" "6581080" "4973784" "5283897" "5287537" "5335323" "5347632" "5706434" "5724514" "5778367" "5870546" "6006242" "6282569").pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/10 14:11 |
|----|----|---|---|---|---|---|
| S8 | 2 | ("6249291" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/12 13:05 |
| S9 | 2 | ("5701451" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/12 13:06 |
| S10 | 4 | ("5761673" "5751956" ).pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/12 14:45 |
| S11 | 2 | "5751956".pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2008/06/12 17:22 |

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| MX | C | 5,701,451 | 12/22/97 | Rogers, et al. | | | |
| MX | F | 5,721,908 | 02/24/98 | Lagarde, et al. | | | |
| MX | E | 5,742,762 | 04/21/98 | Scholl, et al. | | | |
| MX | D | 5,761,673 | 06/02/98 | Bookman, et al. | | | |
| MX | A | 6,249,291 | 06/19/01 | Popp, et al. | | | |
| MX | B | 6,651,108 | 11/18/03 | Popp, et al. | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MX | S | Knudson, Richard, "Application Development with Microsoft's Internet Information Server", IMG The Information Management Group; 4 pages; http://www.image.com/IMG/What's+New/2.6.96.htm, 01/20/2006. | |
| MX | T | "Microsoft SQL Server in the Active Internet", Microsoft Corporation, 7 pages; http://msdn.microsoft.com/archive/en-us/dnarsqlsg/html/msdn_sqlintwp.asp?frame=true, 12/29/2005. | 03/12/1996 |
| MX | U | "Oracle® WebServer User's Guide"; Release 1.0, Part No. A34986-2, 1-248 pages. _1995_ | |
| MX | V | "head 1.1", 27 pages. _1994_ | |

EXAMINER: _M. Slutim_     _6·10·08_

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

_p. 1 of 8_

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

## U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

## NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | U | ~~Eichmann, et al. "Integrating Structured Databases Into the Web: The MORE System", 10 pages.~~ | |
| — | V | ~~Dias, et al, "A Scalable and Highly Available Web Server", 8 pages.~~  *date missing* | |
| M·A | W | Derler, Christian, "The World-Wide Web Gateway to Hyper-G: Using a Connectionless Protocol to Access Session-Oriented Services", 105 pages. *1995* | |
| A? | X | Andrews, et al., "Serving Information to the Web with Hyper-G", Computer Networks and ISDN Systems, Volume 27, No. 6, April 1995, Proc. Third International World-Wide Web Conference, Darmstadt, Germany, April 1995, 1-8 pages. | 04/1995 |
| MS | Y | Yeager, et al., "Web Server Technology - The Advanced Guide for World Wide Web Information Providers", 15 pages. *1996   43 pages* | |

EXAMINER *M. Pluton*

DATE CONSIDERED *6·10·08*

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*p. 2 of 8*

| PTO-1449 **Information Disclosure Citation in an Application** | Application No. 90/008342 | Applicant(s) Lowery, et al. | |
|---|---|---|---|
| | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | T | ~~"GSQL PROC file commands", 8 pages.~~  *date missing* | |
| MX | U | "GSQL in detail" 4 pages.  *Dec 1993* | |
| MX | V | Brown, Mark, "FastCGI: A High-Performance Gateway Interface", Position paper for the workshop "Programming the Web - a search for APIs", Fifth International World Wide Web Conference, 6 May 1996, Paris, France, file://Users/mac17/Desktop/new$20literature/www5-api-workshop.html, May 2, 1996, pages 1-*A·5* | 05/02/1996 |
| MX | W | Luotonen, et al., "World-Wide Web Proxies", 04/1994; pages 1-8. | 04/1994 |
| — | X | ~~Clausnitzer, et al., "A WWW Interface to the OMNIS/Myriad Literature Retrieval Engine", 12 pages.~~  *missing date* | |

| EXAMINER  *M. Stillman* | DATE CONSIDERED  *6·10·08* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*p. 3 of 8*

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | • | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MN | U | Rasmussen, B. F., "WDB - A Web Interface to Sybase", Astronomical Data Analysis Software and Systems IV; ASP Conference Series, Vol. 77, 1995, 1-4 pages.. | 1995 |
| — | V | ~~Gaines, Brian, "Porting Interactive Applications to the Web"~~, Knowledge Science Institute; University of Calgary, Alberta, Canada T2N 1N4, pages 1-17. *date missing* | |
| — | W | ~~Shklar, Leon, "Web Access to Legacy Data", Computer Science~~ Department, Rutgers University, New Brunswick, NJ; Bell Communications Research, 445 South St. Morristown, NJ, pages 1-18. *date missing* | |
| — | X | ~~Shklar, Leon, "Web Access to Legacy Data", Computer Science~~ Department, Rutgers University, New Brunswick, NJ; Bell Communications Research, 445 South St. Morristown, NJ, pages 1-10. *date missing* | |
| MN | Y | "NCSA Mosaic Common Client Interface", version 1.1, 3/31/1995, pages 1-2. | 03/31/1995 |

EXAMINER _M. Nectron_

DATE CONSIDERED  6·10·08

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

*p. 4 of 8*

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | ~~Gaffney, John, "Illustra's Web DataBlade Module", An Illustra Technical White Paper, SIGMOD Record, Vol 25, No. 1, March 1996, pages 105-112.~~ duplicate | |
| MX | U | Garland, et al., "Implementing Distributed Server Groups for the World Wide Web", 25 January 1995, CMU-CS-95-114; pages 1-12. | 01/25/1995 |
| MX | V | Lagoze, et al., "Dienst: Implementation Reference Manual", May 5, 1995, pages 1-69. | 05/05/1995 |
| — | W | ~~Varela, et al., "DB: Browsing Object-Oriented Databases over the Web", pages 1-19.~~ Date missing | |
| MX | X | Varela, et al., "DB: Browsing Object-Oriented Databases over the Web", http://www.w3.org/Conferences/WWW4/Papers2/282/, 2/20/2006. p 1-14 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Sleetman* | 6·10·08 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*p. 5 of 8*

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No.<br>90/008342 | | Applicant(s)<br>Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| | | Docket Number<br>066241.0125 | | Group Art Unit<br>3992 | | Filing Date<br>November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MN | T | Stanford-Clark, Andy, "Atlanta Olympics WOMplex", AIXpert Magazine, March 1997, WOMplex, Presented at Get Connected Technical Interchange '96, October 1996, pages 1-12. | 1996 |
| | U | ~~Your Window on IBM Innovation Think Research, featured concept~~ "Managing the Web", http://domino.research.ibm.com/comm/wwwr_thingresearch.nsf/pages/wom496.html, pages 1-9. *date* | |
| | V | ~~Ingham, et al., "W3Objects: Bringing Object Oriented Techno~~logy to the Web", 16 pages. *date* | |
| | W | ~~Antchev, et al., "A WWW Learning Environment for Mathematics"~~, 8 pages. *date* | |
| | X | ~~Lin, et al., "Web Access to IBM Legacy Systems Data"~~, 3 pages. *date* | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 6·10·08 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*p. 6 of 8*

DAL01:951558.1

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MS | T | Hunter, et al., "SWOOP: An application generator for ORACLE/WWW systems.", http:www.w3.org/Conferences/WWW4/Papers/207/, 2/15/2006, pages 1-16. | |
| — | U | ~~Yeager, et al., "Web Server Technology", The Advanced Guide for World Wide Web Information Providers,~~ 43 pages.  P 1-15   missing 16-43    date? | |
| MS | V | Brown, Mark, "FastCGI: A High-Performance Gateway Interface, pages 1-4.   May 1996 | |
| MS | W | Illustra "Illustra's Web DataBlade Module", SIGMOD Record, Volume 25, No. 1, March 1996, 8 pages. | |
| MS | X | Brown, Mark, "FastCGI: A High-Performance Gateway Interface", 2 May 1996, 5 pages. | |

| EXAMINER M. Sherman | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

p 7 of 8

| PTO-1449 **Information Disclosure Citation in an Application** | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| M | T | "GSQL - a Mosaic-SQL gateway", et seq., 66 pages.  1993 | |
| | U | | |
| | V | | |
| | W | | |
| | X | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Sherman | 6·10·08 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

p. 8 of 8

DAL01:951558.1

| PTO-1449 | | Application No. 90/008342 | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | 6,282,569 | 08/28/2001 | Wallis, et al. | 709 | 224 | 06-03-97 |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | P | ~~Wessels, Duane, "Intelligent Caching for World-Wide Web Objects", Thesis, 1995, 85 pages.~~ *See 1053 Wessels 93 P* | 1995 |
| — | Q | ~~Wessels, Duane, "Intelligent Caching for World-Wide Web Objects", Thesis, 1995, 85 pages.~~ *duplicate see above* | 1995 |
| — | R | ~~Yang, et al., "An Architecture for Integrating OODBs with WWW", Journal Reference:~~ *Computer Networks and ISDN Systems,* Volume 28, Issues 7-11, p. 1243. mhtml:file://L:\GCL%20clients/76684-Pink%20Sheets/Temp/An%20Architecture%20for..." 2/15/2006 15 pages. *duplicate see 1053* | 2/15/2006 |

*M. Stelmer*                    *6-10-2008*

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*Page 1 of 11*

DAL01:952281.1

| PTO-1449 |  |  |  | Application No. 90/008342 |  | Applicant(s) Lowery, et al. |  |  |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** |  |  |  | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 |  |  |

### U.S. PATENT DOCUMENTS

|  |  | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
|  | A |  |  |  |  |  |  |
|  | B |  |  |  |  |  |  |
|  | C |  |  |  |  |  |  |
|  | D |  |  |  |  |  |  |
|  | E |  |  |  |  |  |  |
|  | J |  |  |  |  |  |  |

### FOREIGN PATENT DOCUMENTS

|  |  | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
|  | K |  |  |  |  |  |  |  |
|  | L |  |  |  |  |  |  |  |
|  | M |  |  |  |  |  |  |  |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| ✏ | N | ~~Stanford Clark, "Atlanta Olympics WOMplex", Presented at Get Connected Technical Interchange '96, IBM Hursley U.K., October 1996~~; *AIXpert Magazine*, March 1997, WOMplex, page IBM 000026-000037. *duplicate - see ids 1* | 10/1996 |
| — | O | ~~http://www.fastcgi.com/cvs/mod_fastcgi/CHANGES; pages 1-13.~~ *Missing document* | |
| — | P | ~~http://www.fastcgi.com/cvs/mod_fastcgi/CHANGES; pages 1-13.~~ *duplicate see above* | |
| ✏ | Q | ~~Mallery, John, "A Common LISP Hypermedia Server", May 5, 1994~~, *Proceedings of the First International Conference on The World-Wide Web*, Geneva: CERN May 25, 1994, mhtml:file://L:\GCL%20clients/76684-Pink%20Sheets/Temp/Common%20LISP%20Hype....." 2/15/2006, pages 1-8. *duplicate see ids 3* | 05/05/1994 |
| 𝑀𝐴 | R | Fifth International World-Wide Web Conference, May 6-10, 1996, Paris France, mhtml:file://L:]GCL%20clients/76684-Pint%20Sheets/Temp/Contents%20WWW5.mht, 02/15/2006, pages 1-6. | |
| — | S | ~~Brown, Mark, "Fast CGI: A High-Performance Gateway Interface", Position paper for the~~ *duplicate and see below* ~~workshop "Programming the Web - a search for APIs", Fifth International World Wide Web Conference, 6 May 1996, 16 pages.~~ *S + Ae Litt* | 5/2/1996 |
| — | T | ~~Brown, Mark, "Fast CGI: A High-Performance Gateway Interface", Position paper for the workshop "Programming the Web - a search for APIs", Fifth International World Wide Web Conference, 6 May 1996, 4 pages.~~ *duplicate see IDS #1* | 5/2/196 |
| 𝑀𝑋 | U | Brown, Mark, "Fast CGI: A High-Performance Gateway Interface", Position paper for the workshop "Programming the Web - a search for APIs", Fifth International World Wide Web Conference, 6 May 1996, 5 pages. | 5/2/1996 |
| — | V | ~~Brown, Mark, "Fast CGI: A High-Performance Gateway Interface", Position paper for the workshop "Programming the Web - a search for APIs", Fifth International World Wide Web Conference, 6 May 1996, pages 1-5.~~ *duplicate see ids1* | 5/2/1996 |
| ✏ | W | ~~Brown, Mark, "FastCGI Developer's Kit", http://www.~~openmarket.com/SID: fcgi-devel-kit.htm, v 1.6 2002/02/25 00:42:59 robs Exp$, June 11, 1996, pages 1-10. *duplicate see below* | 06/11/1996 |

| EXAMINER *M. Stelmar* | DATE CONSIDERED *6·10·2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*Page 2 of 11*

| PTO-1449 | | Application No. | Applicant(s) | |
|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | 90/008342 | Lowery, et al. | |
| | | Docket Number<br>066241.0125 | Group Art Unit<br>3992 | Filing Date<br>November 27, 2006 |

## U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | K | | | | | | | |
| | L | | | | | | | |
| | M | | | | | | | |
| | N | | | | | | | |

## NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| AN | O | Brown, Mark, "FastCGI Developer's Kit", http://www.openmarket.com/$ID: fcgi-devel-kit.htm, v 1.6 2002/02/25 00:42:59 robs Exp$, June 11, 1996, pages 1-10. | 06/11/1996 |
| — | P | "Fast CGI", FastCGI Home, http://www.fastcgi.com/, page 1-3.  No date | |
| — | Q | "Fast CGI", FastCGI Home, http://www.fastcgi.com/, page 1-3.  No date duplicate of above | |
| — | R | "Open-Market FastCGI 1.0", Programmer's Guide, April 15, 1996 s p/n 42-10530-001 Rev. A, http://www.fastcgi.com/devkit/doc/fastcgi-prog-g..., 30 pages.  missing documents | |
| — | S | "Open-Market FastCGI 1.0", Programmer's Guide, April 15, 1996 s p/n 42-10530-001 Rev. A, http://www.fastcgi.com/devkit/doc/fastcgi-prog-g...,30 pages.  duplicate see above | |
| — | T | "FastCGI Specification", Document Version: 1.0, April 29, 1996, http://www.fastcgi.com/devkit/doc/fcgi-spec.html, $Id: fcgi-spec.html, V 1.4 2002/02/25 00:42:59 robs Exp $ pages 1-18.  missing document | 04/29/1996 |
| — | U | "FastCGI Specification", Document Version: 1.0, April 29, 1996, http://www.fastcgi.com/devkit/doc/fcgi-spec.html, $Id: fcgi-spec.html, V 1.4 2002/02/25 00:42:59 robs Exp $ pages 1-18.  duplicate see above | 04/29/1996 |
| — | V | $Id: fcgi.h,v 1.42 2002/09/22 16:49:34 robs Exp$ 10 pages.  missing document | |
| — | W | $Id: fcgi.h,v 1.42 2002/09/22 16:49:34 robs Exp$ 10 pages.  duplicate see above | |
| — | X | $Id fcgi_buf.c, v 1.16 2002/10/22 01:02:18 robs Exp 8 pages.  missing document | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 6-10-2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

Page 3 of 11

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | J | | | | | | | |
| | K | | | | | | | |
| | L | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | M | ~~$Id fcgi_buf.c, v 1.16 2002/10/22 01.02.18 robs Exp$ 8 pages.~~ *Duplicate see above* | |
| — | N | ~~$Id: fcgi_config.c, v 1.46 2002/12/23 03.13.15 robs Exp$ 19 pages.~~ *missing document* | |
| — | O | ~~$Id: fcgi_config.c, v 1.46 2002/12/23 03.13.15 robs Exp$ 19 pages.~~ *Duplicate see above* | |
| — | P | ~~$Id: fcgi_pm.c, v 1.84 2003/01/19 16.33.51 robs Exp$ 31 pages.~~ *missing document* | |
| — | Q | ~~$Id: fcgi_pm.c, v 1.84 2003/01/19 16.33.51 robs Exp$ 31 pages.~~ *Duplicate see above* | |
| — | R | ~~$Id: fcgi_protocol.c, v 1.24 2002/10/22 01:02:18 robs Exp$ 8 pages.~~ *Missing document* | |
| — | S | ~~$Id: fcgi_protocol.h, v 1.1 1999/02/09 03.08.02 roberts Exp$ 2 pages.~~ *missing document* | |
| — | T | ~~$Id: fcgi_protocol.c, v 1.24 2002/10/22 01:02:18 robs Exp$ 8 pages.~~ *Duplicate see above* | |
| — | U | ~~$Id: fcgi_protocol.h, v 1.1 1999/02/09 03.08.02 roberts Exp$ 2 pages.~~ *Duplicate see above* | |
| — | V | ~~$Id: fcgi_util.c, v 1.29 2002/10/22 02:44:15 robs Exp$ 8 pages.~~ *missing document* | |

EXAMINER *[signature]*

DATE CONSIDERED 6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*Page 4 of 4*

DAL01:952281.1

| PTO-1449 | | | Application No.<br>90/008342 | Applicant(s)<br>Lowery, et al. | |
|---|---|---|---|---|---|
| **Information Disclosure Citation**<br>**in an Application** | | | Docket Number<br>066241.0125 | Group Art Unit<br>3992 | Filing Date<br>November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | K | | | | | | | |
| | L | | | | | | | |
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | P | ~~$Id: fcgi_util. c, v 1.29 2002/10/22 02.44.15 robs Exp3 8 pages.~~ *Duplicate see above* | |
| — | Q | ~~Google Groups, webrex Chuck Swiger,~~ *missing doc*<br>~~http://groups.google.com/groups?hl=en&q=webrex+Chuck+Swiger, 9/27/2005, 350 pages.~~ | |
| — | R | ~~Google Search for "webrex drew.trieger";~~ *missing doc*<br>~~http://groups.google.com/groups?hl=en&q=webrex+drew+trieger&qt_s=Search (1 of 2),~~<br>~~9/27/2005, pages 1-65.~~ | |
| — | S | ~~Google Search for "webrex linus upson";~~ *missing doc*<br>~~http://groups.google.com/groups?hl=en&q=webrex+linus+upson(1 of 2), 9/27/2005, 1-77 pages.~~ | 9/27/2005 |
| — | T | ~~Google Groups, webrex ted Shelton, http://groups.google.com/groups?hl=en&q=webrex+ted+shelton,~~<br>~~9/27/2005, 279 pages.~~ *missing doc* | |
| ✓ | U | ~~Anita Osterhaug, Editor, "Guide to Parallel Programming on Sequent Computer Systems", Second Edition,~~<br>~~181 pages.~~ *1989 missing doc of 181 pages* | |
| MX | V | Anita Osterhaug, Editor, "Guide to Parallel Programming on Sequent Computer Systems", Second Edition, 24 pages. *1989* | |
| — | W | ~~*** Apache FastCGI Module Installation ***, 1 page.~~ *No Date* | |

| EXAMINER<br>*M. Shelton* | DATE CONSIDERED<br>*6·10·2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*Page 5 of 11*

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | T | ~~*** Apache FastCGI Module Installation **, 1 page.~~  duplicate of above + No date | |
| — | U | ~~*** Apache FastCGI Module Installation *** 4 pages.~~  No date | |
| — | V | ~~*** Apache FastCGI Module Installation *** 4 pages.~~  duplicate + No date | |
| — | U | ~~This FastCGI application library source and object code 1 page.~~  No date | |
| — | W | ~~This FastCGI application library source and object code 1 page.~~  No date  duplicate | |
| — | X | ~~http://www.pkix.net/ chuck/WebRex/ BLANK PAGE 1 page.~~  No date | |
| MJ | Y | Goldszmidt, et al., "Load Distribution for Scalable Web Servers: Summer Olympics 1996 - A Case Study", 10 pages.  1996 | |
| — | Z | ~~This is a place holder 1 page.~~  No date | |

| EXAMINER   M. Shelman | DATE CONSIDERED   6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

page 6 of 11

DAL01:952281.1

| PTO-1449 | | | Application No. | Applicant(s) | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | 90/008342 | Lowery, et al. | | | |
| | | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | R | ~~# Makefile for Apache2 1 page~~   No date | |
| — | S | ~~#Makefile.tmpl for the mod_fastcgi module 1 page.~~   No date | |
| — | T | ~~This is a place holder 1 page.~~   No Date | |
| — | U | ~~# Makefile for Apache2 1 page~~   No date | |
| — | V | ~~#Makefile.tmpl for the mod_fastcgi module 1 page.~~   No date | |
| — | W | ~~# this is used/needed by the APACHE2 build system 1 page.~~   No date | |
| — | X | ~~# this is used/needed by the APACHE2 build system 1 page.~~   No date | |
| — | Y | mod_fastcgi.c -- 43 pages   Dup see below | |

M. Steline    6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

page 7 of 11

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | L | | | | | | | |
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MX | Q | $Id: mod_fastcgi.h, v 1.45 2003/01/19 16:36:49 robs Exp $ 4 pages . *Code # See Before About* | |
| MX | R | mod_fastcgi.c – 43 pages. 12-23-02 *Code* | |
| MX | S | $Id: mod_fastcgi.h, v 1.45 2003/01/19 16:36:49 robs Exp $ 4 pages. *# Idle seconds* | |
| MX | T | Google Groups:  comp.sys.next.advocacy, PC Week calls Rhapsody an IT Turkey", page 1-5, http://groups.google.com/group/comp.sys.next.advocacy/tree/browse_frm/thread/cb93D23 ..., 9/27/2005, | |
| MX | U | Google Groups:  comp.sys.next.advocacy, Tim O'Reilly's Salon article and WebObjects, pages 1-7, http://groups.google.com/group/comp.sys.next.advocacy/tree/browse_frm/thread/ab93Ele9..., 9/27/2005. | |
| MX | V | Google Groups: comp.sys.next.software, Webobjects & Linus, page 1-2, http://groups.google.com/group/comp.sys.next.software/tree/browse_frm/thread/d5a0c0d9 ..., 9/27/2005. | |
| MX | W | "The Solaris Network Cache and Accelerator", A Technical White Pager, 16 pages.  *2002* | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Slaton* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

*page 8 of 11*

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2005 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| /N/ | T | 02 gateway, Frommamou@02tech.fr Thu Oct 6 09:13:16 1994, pages 1-2, mhtml:file://L:/GCL%20clients/76684-Pink%20Sheets/Temp/02%20gateway.mht, 2/15/2006,. | |
| /MN/ | U | Edwards, Nigel, ANSA Phase III, "Object Wrapping for the WWW", APM.1494.01, May 23, 1995, 22 pages. | 5/23/1995 |
| /MN/ | V | Black, et al., "Objects to the rescue! or httpd: the next generation operating system", 5 pages. 1994 | |
| MS | W | Dossick, Stephen, "OzWeb: Interfacing the Oz System to the World Wide Web", December 20, 1995, 12 pages. | 12/20/1995 |
| — | X | ~~The Common Gateway Interface Specification "The CGI Specification",~~ http://hoohoo.ncsa.uiuc.edu/cgi/interface.html, 1 page. dup -see below + missing data | |

**EXAMINER**
M Sheetman

**DATE CONSIDERED**
6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEPE § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

page 9 of 11

DAL01:952281.1

| PTO-1449 | | Application No.<br>90/008342 | | Applicant(s)<br>Lowery, et al. | | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation**<br>**in an Application** | | Docket Number<br>066241.0125 | | Group Art Unit<br>3772 | | Filing Date<br>November 27, 2006 | | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | YES | NO |
| | M | | | | | | | | |
| | N | | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| — | O | ~~The Common Gateway Interface Specification "The CGI Specification",~~ http://hoohoo.ncsa.uiuc.edu/cgi/interface.html, 1 page.   date missing | |
| — | P | ~~SOFTWARE: WebRex Database Server for Free~~ download, "Software; WebRex Database Server for Free download", page 1-2, http://axion- gw.ee.uec.ac.jp/japanese/link/Resources/www/WebRex.html, 9/23/2005.   dup - see below | |
| MS | Q | Google Groups: comp.sys.next.announce, Press Release: IT Solutions offers FREE Demonstration copies of WebRex for the WWW, pages 1-3, http://groups.google.com/group/comp.sys.next.announce/tree/browse_frm/thread/d5809bc... 9/27/2005. | |
| MS | R | "Google Groups: comp.infosystems.www.announce,Software: WebRex Database Server for Free download, pages 1-2, http://groups.google.com/group/comp.infosystems.www.announce/tree/browse_frm/thread... 9/27/2005. | |
| MS | S | "Think Your Window on IBM Innovation Research - Featured Concept Managing the Web", pages 1-9, http://domino.research.ibm.com/comm/wwwr_thingresearch.nsf/pages/wom496.html, 1/5/2004. | |
| — | T | ~~"Think Your Window on IBM Innovation Research~~ Featured Concept Managing the Web", pages 1-9, http://domino.research.ibm.com/comm/wwwr_thingresearch.nsf/pages/wom496.html, 1/5/2004.   duplicate | |
| — | U | ~~Understanding Fast CGI Application Performance,~~ http://www.fastcgi.com/devkit/doc/fcgi- perf.htm, Brown, Mark, "FastCGI Understanding FastCGI Application Performance", June 10, 1996, pages 1-7.   duplicate | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

page 10 of 11

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MX | S | Understanding Fast CGI Application Performance, http://www.fastcgi.com/devkit/doc/fcgi-perf.htm, Brown, Mark, "FastCGI Understanding FastCGI Application Performance", June 10, 1996, pages 1-7. | |
| MX | T | WWW Access to Legacy Client/Server Applications, Dossick, et al., "WWW Access to Legacy Client/Server Applications", page 1-13, mhtml:file://L:\GCL%20clients/76684-Pink%20Sheets/Temp/WWW%20Access%20 to%2..., 2/15/2006. | |
| | U | | |
| | V | | |
| | W | | |
| | X | | |

**EXAMINER**
M. Slutsu

**DATE CONSIDERED**
6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

page 11 of 11

DAL01:952281.1

IDS 3

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| ᴡᴅ | F | 4,532,588 | 07/30/85 | Foster | | | |
| ᴍᴅ | G | 4,831,518 | 05/16/89 | Yu, et al. | | | |
| ᴍᴅ | H | 4,891,785 | 01/02/90 | Donohoo | | | |
| ᴍᴅ | I | 4,982,344 | 01/01/91 | Jordan | | | |
| ᴍᴅ | J | 5,005,122 | 04/02/91 | Griffin, et al. | | | |
| ᴡᴅ | K | 5,050,071 | 09/17/91 | Harris, et al. | | | |
| ᴡᴅ | L | 5,099,235 | 03/24/92 | Crookshanks | | | |
| ᴡᴅ | B | 5,187,787 | 02/16/93 | Skeen, et al. | | | |
| ᴍᴅ | D | 5,257,369 | 10/26/93 | Skeen, et al. | | | |
| ᴍᴅ | E | 5,339,392 | 08/16/94 | Risberg, et al. | | | |
| ᴍᴅ | A | 5,371,852 | 12/6/94 | Attanasio, et al. | | | |
| ᴍᴅ | C | 5,557,798 | 09/17/96 | Skeen, et al. | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | S | W3Objects, "WebObjects: Moving Towards an Object-Oriented Web", ANSA Technical Committee Meeting, Cambridge, May 1995, http://w3objects.ncl.ac.uk/pres/ansa95/html/, pages 1-12. | 05/1995 |
| | | W3Objects, "WebObjects: Moving Towards an Object-Oriented Web", ANSA Technical Committee Meeting, Cambridge, May 1995, pages 1-12.  duplicate see about | 05/1995 |
| | T | Fox, et al., "WebWork: Integrated Programming Environment Tools for National and Grand Challenges", Joint Boston-CSC-NPAC Project Plan to Develop WebWork, June 14, 1995, pages 1-21. | 06/14/1995 |
| | U | Frank, Maurice, "Internet Systems, Online Strategies for IS Professionals", http://www.dbmsmag.com/9605i03.html, 2/20/2006, pages 1-11. | |
| | V | Frank, Maurice, "Internet Systems, Online Strategies for IS Professionals", 13 pages.  No date  Duplicate of above ? | |

copy not on file

M. Shulman                6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

1 of 37

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | 5,131,082 | 07/14/92 | Bonevento, et al. | | | |
| | B | 5,163,131 | 11/10/92 | Row, et al. | | | |
| | C | 5,249,290 | 09/28/93 | Heizer | | | |
| | D | 5,283,897 | 02/01/94 | Georgiadis, et al. | | | |
| | E | 5,287,537 | 02/15/94 | Newmark, et al. | | | |
| | F | 5,307,490 | 04/26/94 | Davidson, et al. | | | |
| | G | 5,335,323 | 08/02/94 | Kolnick | | | |
| | H | 5,341,477 | 08/23/94 | Pitkin, et al. | | | |
| | I | 5,355,453 | 10/11/94 | Row, et al. | | | |
| | J | 5,377,327 | 12/27/94 | Jain, et al. | | | |
| | K | 5,418,728 | 05/23/95 | Yada | | | |
| | L | 5,440,744 | 08/08/95 | Jacobson, et al. | | | |
| | M | 5,475,819 | 12/12/95 | Miller, et al. | | | |
| | N | 5,485,579 | 01/16/96 | Hitz, et al. | | | |
| | O | 5,581,552 | 12/03/96 | Civanlar, et al. | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| U | ~~Perrochon, et al., "IDLE: Unified W3 Access to Interactive Information Servers", 12 pages.~~ | |
| V | ~~Rees, et al., "A Web of Distributed Objects", http://www.w3.org/Conferences/WWW4/Papers/85/, 2/20/2006, pages 1-15.~~ | |
| W | ~~"Rees, et al., "A Web of Distributed Objects", http://www.w3journal.com/1/rtor.085/papers/085.html; pages 1-16.~~ *No date* | |
| X | Rees, Owen, "ANSAweb: A Web of Distributed Objects", APM.1763.01, April 23, 1996, *17 16* pages. *half scanned pages - bad copy* | 04/23/1996 |
| Y | ~~Rees, et al., "A Web of Distributed Objects", 19 pages.~~ *No date* | |

*copy not on file "*

| EXAMINER M. Steelman | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

*2 of 37*

PTO-1449

**Information Disclosure Citation in an Application**

| Application No. | 90/008342 | Applicant(s) | Lowery, et al. |
| Docket Number | 066241.0125 | Group Art Unit | 3992 | Filing Date | November 27, 2006 |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| MX | H | 4,604,710 | 08/05/86 | Amezcua, et al. | | | |
| MX | C | 4,748,558 | 05/31/88 | Hirosawa, et al. | | | |
| MX | J | 4,774,655 | 09/27/88 | Kollin, et al. | | | |
| MX | E | 4,839,798 | 06/13/89 | Eguchi, et al. | | | |
| MX | M | 5,093,911 | 03/03/92 | Parks, et al. | | | |
| MX | N | 5,455,948 | 10/03/95 | Poole, et al. | | | |
| YX | F | 5,539,883 | 07/23/96 | Allon, et al. | | | |
| MX | A | 5,600,644 | 02/04/97 | Chang, et al. | | | |
| MX | B | 5,655,120 | 08/05/97 | Witte, et. al. | | | |
| MX | K | 5,710,918 | 01/20/98 | Legarde, et al. | | | |
| MX | I | 5,774,660 | 06/30/98 | Brendel, et al. | | | |
| MX | L | 5,867,706 | 02/02/99 | Martin, et al. | | | |
| MX | D | 5,870,604 | 02/09/99 | Yamagishi | | | |
| MX | G | 6,067,559 | 05/23/2000 | Allard, et al. | | | |

### FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| | ~~"E-Commerce: The Second Wave Fifth Annual Edition", Chapter 8: Web Server Hardware and Software, 44 pages.~~ *Ja date full page not scanned* | |
| MX | Keller, et al., "A predicate-based caching scheme for client-server database architectures", The VLDB Journal (1996) pages 35-47. | |
| | ~~Burkowski, et al., "Delivery of Electronic News: A Broadband Application", pages 1-5.~~ *date missing* | |
| | ~~Cahoon, et al., "Performance Analysis of Distributed Information Retrieval Architectures", Department of Computer Science, University of Massachusetts, June 7, 1995, pages 1-23.~~ | 06/07/1995 |
| | ~~Mann, et al., "A Coherent Distributed File Cache with Directory Write-Behind", ACM Transactions on Computer Systems, Vol. 12, No. 2, May 1994, Pages 123-164.~~ | 05/1994 |

*copy not on file*

*copy not on file*

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Herbin* | 6-10-2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*3-of 37*

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation** **in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| M√ | C | 5,179,652 | 01/12/93 | Rozmanith, et al. | | | |
| — | A | ~~5,455,948~~ | 10/03/95 | ~~Poole, et al.~~  *Implnt* | | | |
| M√ | E | 5,740,530 | 04/14/98 | Labedz, et al. | | | |
| M√ | D | 5,742,246 | 04/21/98 | Kuo, et al. | | | |
| M√ | G | 5,745,754 | 04/28/98 | Lagarde, et al. | | | |
| M√ | H | 5,751,956 | 05/12/98 | Kirsch | | | |
| M√ | I | 5,752,022 | 05/12/98 | Chiu, et al. | | | |
| M√ | J | 5,754,772 | 05/19/98 | Leaf | | | |
| A√ | K | 5,754,774 | 05/19/98 | Bittinger, et al. | | | |
| M√ | L | 5,761,499 | 06/02/98 | Sonderegger | | | |
| M√ | M | 5,761,663 | 06/02/98 | Lagarde, et al. | | | |
| M√ | N | 5,793,964 | 08/11/98 | Rogers, et al. | | | |
| M√ | O | 5,812,769 | 09/22/98 | Graber, et al. | | | |
| M√ | B | 5,918,228 | 06/29/99 | Rich, et al. | | | |
| | F | 6,581,090 | 06/17/03 | Lindbo, et al. | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| *I not file* | U | ~~Honeycutt, Lee, "Groupware '95: The Convergence of Collaborative Technologies and the World Wide Web", Computer Mediated Communication Magazine, Volume 2, Number 4, April 1, 1995. 6 pages.~~ | 04/01/1995 |
| | V | ~~Crocker, Glenn, "web2mush: Serving Interactive Resources to the Web", 8 pages.~~ | |
| | W | ~~Srinivas, et al., "Applications of Mosaic in Health Care Delivery", 15 pages.~~ | |
| | X | ~~Shklar, et al., "The "Info Harness" Information Integration Platform", 13 pages.~~ | |
| | Y | ~~Putz, Steve, "Interactive Information Services Using World-Wide-Web Hypertext", prepared for the First International Conference on World-Wide Web, May 25-27, 1994 in Geneva, Switzerland, 10 pages~~ | |

| EXAMINER *M. Shulm* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

*4 of 37*

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| — | A | 4,973,784 | 06/26/90 | Masai, et al. *wrong #* | | | |
| /m | H | 5,283,897 | 02/01/94 | Georgiadis, et al. | | | |
| MJ | J | 5,287,537 | 02/15/94 | Newmark, et al. | | | |
| mJ | I | 5,335,323 | 08/02/94 | Kolnick | | | |
| MJ | K | 5,347,632 | 09/13/1994 | Filepp, et al. | | | |
| MJ | C | 5,706,434 | 01/06/98 | Kremen, et al. | | | |
| MJ | D | 5,724,514 | 03/03/98 | Arias | | | |
| MJ | F | 5,778,367 | 07/07/98 | Wesinger, Jr., et al. | | | |
| MJ | B | 5,870,546 | 02/09/99 | Kirsch | | | |
| MJ | E | 6,006,242 | 12/21/99 | Poole, et al. | | | |
| MJ | G | 6,282,569 | 08/28/01 | Wallis, et al. | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | "Internet Systems Table of Contents A Supplement to DBMS, May 1996, 3 pages. | 05/1996 |
| | U | "Intranets Help Companies Streamline Nuts and Bolts of Operations", Intranets Help Companies Streamline April 23, 1996.txt, 3 pages. | 04/23/96 |
| | V | Fox, et al., "Towards Web/Java based High-Performance Distributed Computing - an Evolving Virtual Machine", Northeast Parallel Architectures Center, Syracuse University, pages 1-10. | |
| | W | Furmanski, et al., "WebFlow - a visual programming paradigm for Web/Java based coarse grain distributed computing", Northeast Parallel Architectures Center as Syracuse University, Handout Material at Supercomputing '96, Pittsburgh, November 1996, pages 1-6. | |
| | X | Katz, et al., "A Scalable HTTP Server: The NCSA Prototype", National Center for Supercomputing Applications, University of Illinois, pages 1-10. | |

| EXAMINER *M. Stalman* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

5 of 37

| PTO-1449 | | | Application No. | | Applicant(s) | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | 90/008342 | | Lowery, et al. | | |
| | | | Docket Number | | Group Art Unit | Filing Date | |
| | | | 066241.0125 | | 3992 | November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | Westerberg, Fredrik, "Load Balancing and PRAMs", Article 2 for SURPRISE '95, 5 pages. | |
| | U | Petri, et al., "Load Balancing and Fault Tolerance in Workstation Clusters Migrating Groups of Communicating Processes", pages 25-36. | |
| | V | Erkes, et al., "Implementing Shared Manufacturing Services on the World-Wide Web", February 1996, Vol. 39, No. 2 Communications of the ACM, pages 34-45. | |
| | W | Bernstein, Philip, "Middleware A Model for Distributed System Services", February 1996, Vol. 39, No. 2, Communications of the ACM, pages 86-98. | |
| | X | W 3 Middleware: Notions and Concepts. Table 1,4 pages. | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*[handwritten left margin: "for the w first"]*

*[handwritten bottom right: 6 of 37]*

| PTO-1449 **Information Disclosure Citation in an Application** | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|
| | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | | | |
| H | | | | | | |
| I | | | | | | |
| J | | | | | | |
| K | | | | | | |
| L | | | | | | |

| | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|
| | | | | | | YES | NO |
| M | | | | | | | |
| N | | | | | | | |
| O | | | | | | | |
| P | | | | | | | |
| Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| S | ~~Finkelstein, Rich, "The New Middleware", SIGMOD Record, Volume 24, No. 4, December 1995, pages 102-106.~~ | 12/1995 |
| T | ~~Joseph, et al., "Rover: A Toolkit for Mobile Information Access", M.I.T. Laboratory for Computer Science, pages 156-171.~~ | |
| U | ~~Kleissner, Charly, "Enterprise Objects™ Framework - A Second Generation Object-Relational Enabler", pages 455-459.~~ | |
| V | ~~Girgensohn, et al., "Experiences in Developing Collaborative Applications Using the World Wide Web "Shell"", Department of Computer Science, University of Toronto, pages 246-255.~~ | |

M. Steelman                6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

DAL01:952278.1

7 of 37

| PTO-1449 | | Application No. | Applicant(s) | | | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | 90/008342 | Lowery, et al. | | | |
| | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| PT NOT N FILE | U | ~~Penchikala, Srini, "Clustering and Load Balancing in Tomcast 5, Part 1", 03/31/2004, 6 pages.~~ | 3/31/2004 |
| | V | ~~"Second-Generation Web Server Offers Powerful Application Platform, Access to Dynamic Corporate Data, Advanced Security", Oracle Webserver 2.0 Ships, pages 1-3.~~ | |
| | W | ~~"Middleware Product Provides Open Links to Databases Enabling Delivery of Dynamic, Personalized Content to Web Sites", Sybase Announces General Availability of Web.Sql, pages 1-2.~~ | |
| | X | ~~"Powersoft to Internet-Enable Client/Server Applications, Provide Browser Extensions, and Enable the Development of Executable Content and Application Servers", Sybase, Inc. Announces WEB Works Internet Architecture, page 1-3.~~ | |
| | Y | ~~Silva, et al., "The Cases of Design Using the World Wide Web", Computer Science Division, University of California, Berkeley, 7 pages~~ | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Stuhn | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

8 of 37

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | ~~Perrochon, Louis, "W3 "Middleware": Notion and Concepts, 9 pages.~~ | |
| | U | ~~Iyengar, et al., "Improving Web Server Performance by Caching Dynamic Data", Proceedings of the USENIX Symposium on Internet Technologies and Systems, Monterey, California, December 1997, 13 pages.~~ | |
| | V | ~~YAHOO! Enhances Real-Time Information and Adds New Features" pages 1-3.~~ | |
| | W | ~~Thau, Robert, "Design considerations for the Apache Server API", Journal reference: Computer Networks and ISDN Systems, Volume 28, issues 7-11, p. 1113, 16 pages.~~ | |
| | X | ~~Everitt, Paul, "The ILU Requester: Object Services in HTTP Servers", W3C Informational Draft 07-Mar-96, 21 pages.~~ | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Shuh* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEPE § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

"1 NOT
J FILE

9 of 37

| PTO-1449 | | | Application No. | | Applicant(s) | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | 90/008342 | | Lowery, et al. | | |
| | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | SUBCLASS | YES | NO |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

**DOCUMENT (Including Author, Title, Source, and Pertinent Pages)**

| | | DOCUMENT | DATE |
|---|---|---|---|
| | U | ~~CYBERTIB™ and the Internet, TIBCO, 4 pages.~~ | |
| | V | ~~CYBERTIB™ Family of Products, TIBCO, 4 pages.~~ | |
| | W | ~~TIBCO Corporate Overview, TIBCO, 4 pages.~~ | |
| | X | "Bulletin of the Technical Committee on Data Engineering", March 1995, Volume 18, No. 1, IEEE Computer Society, 52 pages | 3/1995 |
| | Y | ~~Oki, et al., "The Information Bus® - An Architecture for Extensible Distributed Systems", 1993, pages 58-68.~~ | |

*NOT ON FILE*

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Sherman | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*10 of 37*

DAL01:952278.1

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | Bowman, et al., "The Harvest Information Discovery and Access System", 9 pages. | |
| | U | Bowman, et al., "Harvest: A Scalable, Customizable Discovery and Access System", March 12, 1995, pages 1-29. | |
| | V | Boutell, et al., "Techniques for Server-Side Dynamic Document Generation", The REF52 Database, 7 pages. | |
| | W | Dönszelmann, et al., "Gateways for World-Wide Web in the 'Online' Data Acquisition System of the DELPHI Experiment at CERN", 9 pages. | |
| | X | Hastings, et al., "Providing Customers Information Using the WEB and CORBA", 9 pages. | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Steelman | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*11 of 37*

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| T | Parcplace-Digitalk Introduces Visualwave, 5 pages. | |
| U | O'Callaghan, "A Central Caching Proxy Server for WWW users at the University of Melbourne", 9 pages. | |
| V | Beitz, et al., "Integrating WWW and Middleware", 10 pages. | |
| W | "Interface to Relational Databases" 2 pages. | |
| X | Sjölin, Martin, "A WWW Front End to an OODBMS", 11 pages. | |

EXAMINER
M. Shelvan

DATE CONSIDERED
6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

M NOT
ON FILE

12 of 37

| PTO-1449 | | Application No. | Applicant(s) | | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | 90/008342 | Lowery, et al. | | |
| | | Docket Number | Group Art Unit | Filing Date | |
| | | 066241.0125 | 3992 | November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | S | ~~Perrochon, Louis, "Translation Servers: Gateways Between Stateless and Stateful Information Systems", 8 pages.~~ | |
| | T | ~~Almeida, et al., "Performance Analysis of a WWW Server", 10 pages.~~ | |
| | U | ~~Dilley, John, "Web Server Workload Characterization", pages 1-16.~~ | |
| | V | ~~"Pacific Coast Software updates WebCatalog, the fastest Web databases; New features include remote administration of database and automatic traffic distribution among multiple servers", HighBeam Research, http://www.highbeam.com/library/docfreeprint.asp?docid=1G1:182494&ctrlinfo=Round17%63AProc%3ADo cFree%3APrint&pring=yes, Business Wire; 4/12/1996, page 1-3.~~ | 4/21/1996 |

*Oi NOT N FILE*

*M. Shectman*          6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*13 of 37*

| PTO-1449 | | | | Application No.<br>90/008342 | | Applicant(s)<br>Lowery, et al. | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation**<br>**in an Application** | | | | Docket Number<br>066241.0125 | | Group Art Unit<br>3992 | Filing Date<br>November 27, 2006 |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

### NON-PATENT DOCUMENTS

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| U | "Starnine Previews WebSTAR (Formerly MacHTTP) Version 1.2, Boasting 30% Speed Increase; Increased performance, remote administration on any TCP IP network and new server push capabilities featured", HighBeam Research, Business Wire: 8/8/1995, pages 1-5. | 8/8/1995 |
| V | "2- A history of HTML", Addison-Wesley Longman 1998, http://www.w3.org/People/Raggett/book4/ch02.html, pages 1-16. | |
| W | Iyengar, et al., "An Analysis of Web-Server Performance", 1999 IEEE, pages 1943-1947. | |
| X | Nelson, et al., "World Wide Web Implementation of the Langley Technical Report Server", NASA Technical Memorandum 109162, September 1994, pages 1-32. | |
| Y | Stadelmann, et al., "UNIX Web Server Performance Analysis", 8 pages. | |

| EXAMINER<br>M. Stevor (signature) | DATE CONSIDERED<br>6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

14 of 37

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

DOCUMENT (Including Author, Title, Source, and Pertinent Pages)

| | | | DATE |
|---|---|---|---|
| | T | Spco, Simon, "Binary Gateway Interface - An API for dynamically-extensible HTTP servers", July 1, 1994, pages 1-5. | 07/01/94 |
| | U | "Performance Benchmark Tests of Unix Web Servers Using APIs and CGIs", Executive Summary, November 1995, pages 1-5. | 11/95 |
| | V | "Performance Benchmark Comparison of Unix Web Servers Using Netscape Communications Server 1.12 (with NSAPI and with CGI), Open Market non-secure WebServer 1.1-eval, and NCSA httpd Version 1.4.2" Executive Summary, November 1995, pages 1-8. | 11/95 |
| | W | Zimmerman, Kenneth, Oracle "WebSystem and the World Wide Web Interface Kit", Oracle Unleashed oun55fi.htm, pages 1-18. | |
| | X | Google comp.databases.oracle > HELP - Oracle WOW gateway, 1 page. | |

P4 NOT
N FILE
"
"
"
"

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Stubman* | 6·10·2008 |

EXAMINER:  Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

DAL01:952278.1

*15 of 37*

| PTO-1449 | | | | Application No. | Applicant(s) | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | | 90/008342 | Lowery, et al. | | | |
| | | | | Docket Number | Group Art Unit | | Filing Date | |
| | | | | 066241.0125 | 3992 | | November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| NOT FILE | U | ~~Google comp.databases.oracle > HELP - Oracle WOW gateway, 2 pages.~~ | |
| " | V | ~~Google comp.databases.oracle > HELP - Oracle WOW gateway, 1 page.~~ | |
| " | W | ~~Google comp.databases.oracle > HELP - Oracle WOW gateway, 1 page.~~ | |
| " | X | ~~Webobjects Enterprise Web Solutions, 2 pages.~~ | |
| " | Y | ~~Arlitt, et al., "Web Server Workload Characterization", Department of Computer Science, University of Saskatchewan, file:///Users/mac17/Desktop/new*literature/scholar1.htm, 9/25/2005, pages 18 pages.~~ | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 6·10-2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

16 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|---|
| Information Disclosure Citation in an Application | | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| T | Brisco, T., "DNS Support for Load Balancing", April 1995, http://www.ietf.org/rfc/rfc1794.txt?number=1794, 6/29/2005, pages 1-7. | 04/1995 |
| U | Clark, Henry, "DAWGS A Distributed Compute Server Utilizing Idle Workstations", Journal of Parallel and Distributed Computing 14, 1992, pages 175-186. | 1992 |
| V | Gwertzman, et al., "The Case for Geographical Push Caching", 9/95, 1995 IEEE, pages 51-56. | |
| W | Graf, et al., "HP Task Broker: A Tool for Distributing Computational Tasks", August 1993 Hewlett-Packard Journal, pages 15-22. | 8/1993 |
| X | Hui, et al., "BALANCE - A Flexible Parallel Load Balancing System for Heterogeneous Computing Systems and Networks", Department of Computer Science, The Hong Kong University of Science and Technology, 1996 IEEE, 9 pages , published in IEEE INFOCOM'96, The Conference on Computer Communications. Fifteenth Annual Joint Conference of the IEEE Computer and Communications Societies, "Networking the Next Generation", March 24-28, 1996, San Francisco, California, Proceedings Volume 2. | 1996 |

'Y NOT
) FILE

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Shulman | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

17 of 37

| PTO-1449 | | Application No. | Applicant(s) | | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | 90/008342 | Lowery, et al. | | |
| | | Docket Number | Group Art Unit | Filing Date | |
| | | 066241.0125 | 3992 | November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| 7 NET 2 FILE | T | ~~Krueger, et al., "The Stealth Distributed Scheduler", 1991 IEEE, pages 336-343,~~ | 1991 |
| | U | ~~NHSE Review™ 1996 Volume First Issue Cluster Management Software,~~ http://nhse.cs.rice.edu/NHSEreview/CMS/Chapter4.html, 7/22/2005, pages 1-25. | |
| M | V | Shoja, G. C., "A Distributed Facility for Load Sharing and Parallel Processing Among Workstations", Department of Computer Science, University of Victoria, Victoria, BC, Canada, pages 163-172. *1991* | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Steelman* | *6·10·2008* |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

*18 of 37*

| PTO-1449 | | Application No.<br>90/008342 | | Applicant(s)<br>Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation**<br>**in an Application** | | Docket Number<br>066241.0125 | | Group Art Unit<br>3992 | | Filing Date<br>November 27, 2006 | |

## U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

## NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| *MX* | T | Andresen, et al., "SWEB: Towards a Scalable World Wide Web Server on Multicomputers", September 1995, 26 pages. | 09/1995 |
| *MX* | U | Zhou, et al., "Utopia: a Load Sharing Facility for Large, Heterogeneous Distributed Computer Systems, Software Practice of Experience. Volume 23(12), December 1993, pages 1305-1336. | 12/1993 |
| *MX* | V | Yarborough, et al., "Providing mainframe access as a single service on the corporate internet", Telecommunications, June 1994 Volume 28, pages 6 pages. | 06/1994 |
| *MX* | W | Kwan, et al., "NCSA's World Wide Web Server: Design and Performance", Computing Practices, 1995 IEEE, pages 68-74. | 1995 |
| *MX* | X | Berners-Lee, et al., "World-Wide Web", Conference - Computing in High Energy Physics 92, Annecy, France 23-27 September 1992, pages 1-6. | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Steelm* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*19 of 37*

| PTO-1449 **Information Disclosure Citation in an Application** | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | U | ~~Chiu, et al., "Workgroup Web Forum: Tools and applications for WWW-based group collaboration", pages 1-2.~~ *missing date* | |
| MS | V | Dar, et al., "Semantic Data Caching and Replacement", 12 pages. *1996* | |
| MS | W | Eichmann, David, "Application Architectures for Web-Based Data Access", http://www.csw.rutgers.edu/shklar/www4/eichmann.html, 1/24/2006, pages 1-3. | |
| *y NOT ON FILE* | X | ~~Kappe, Frank, "Aspects of a Modern Multi-Media Information System", Dissertation for the~~ Award of the Academic Degree Doctor of Technical Sciences at the Graz University of Technology, June 1991, 163 pages. | 6/1991 |
| *y NOT ON FILE* | Y | ~~Kappe, Frank, "A Scalable Architecture for Maintain Referential Integrity in Distributed~~ Information Systems", pages 84-104. *† date* | |

| EXAMINER *M. Stulman* | DATE CONSIDERED *6·10·2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*20 of 37*

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| *4 NOT FILE* | T | Schmidt, Jim, "Writing Internet Information Server extensions is no day at the zoo", http://www.microsoft.com/mind/0396/ISAPI/ISAPI.asp 10/10/2005, 14 pages. | |
| | U | "Microsoft Ships Internet Information Server Free Product Outperforms UNIX..." 2/12/96. http://www.microsoft.com/presspass/1996/feb96/iishipr.mspx 10/10/2005, 3 pages | 2/12/1996 |
| | V | "Writing an ISAPI Filter", Revision 0.5 (Draft) Internet development Toolbox, http://www.graphcomp.com/info/specs/ms/httpfilt.htm, 10/10/2005, 21 pages. | |
| | W | Sheldon, et al., "Discover: A Resource Discovery System based on Content Routing", pages 1-14. | |
| MS | X | Bowman, et al., "Scalable Internet Resource Discovery: Research Problems and Approaches", February 23, 1994, pages 1-21. *missing date* | |

| EXAMINER *M. Stubman* | DATE CONSIDERED *6·10·2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*21 of 37*

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | Shklar, et al., "InfoHarness Use of Automatically Generated Metadata for Search and Retrieval of Heterogeneous Information", pages 1-14.  *missing date* | |
| | U | Babu, et al., "A Portable, Extensible and Efficient Implementation of Proactor Pattern", pages 1-18.  *missing date* | |
| MS | V | Shklar, et al., "Providing Web Access to Legacy Data", http://www.cs.rutgers.edu/shklar/www4_proposal.html, 1/25/2006, pages 1-3. | |
| | W | WebRexLogo.tiff, 7 pages.  date missing | |
| MS | X | "Developer Discussion of WebRex (tm) -- cx_outputW.jpeg --, 5 pages.  1995-1996 | |

| EXAMINER  *M. Slutom* | DATE CONSIDERED  6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

22 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MS | T | "High Level Description of the title: WebRex Server (tm) -- cs_outputW.jpeg, 5 pages. *1995-1996* | |
| | U | ~~Schussel, George, "Client/Server: Past, Present and Future, 10 pages.~~ *missing date* | |
| MS | V | INFORMATIONWEEK for Business and Technology Managers, November 13, 1995 *Two Tier Versus Three Tier Apps Alan Dickman 8 p* | 11/13/1995 |
| MS | W | DBMS Database & Client/Server Solutions, May 1994, Volume 7, 10 pages. *Edelstein - Unraveling Client/Server Architectures* | 05/1994 |

| EXAMINER *M. Hutton* | DATE CONSIDERED *6-10-2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

*23 of 37*

| PTO-1449 | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | SUBCLASS | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | U | "Information Systems Management", Spring 1996, Volume 13, No. 2, 8 pages. | |
| | V | Eckerson, Wayne, "Three-Tier Client/Server Architecture - Achieving Scalability, Performance, and Efficiency in Client/Server Applications", 21 pages.  2006 | |
| | W | Business Wire, January 30, 1996, Headline: NeXt Demonstrates Real Solutions for the Web at WebMania Event: Steve Jobs unveils products, services and customer support for NeXT solution, 3 pages. | 01/30/1996 |
| | X | Reuters News, August 14, 1995, Headline: NeXT Computer joins Internet bandwagon, 1 page. | 08/14/1995 |
| | Y | Business Wire, August 14, 1995, Headline: Spinning Objects for the Web; Desktop to WWW.NeXT's Object Software Enables the Rapid Development of Custom Applications", 3 pages. | 08/14/1995 |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Shulman* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

24 of 37

| PTO-1449 | | | Application No. | | Applicant(s) | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | 90/008342 | | Lowery, et al. | | |
| | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

**DOCUMENT (Including Author, Title, Source, and Pertinent Pages)**

| | | DOCUMENT | DATE |
|---|---|---|---|
| M/X | T | Business Wire, August 14, 1995, Headline:  NeXT Computer, Inc., - Questions and Answers - Object World, August 1995; WebObjects - The Power of Objects for the WWW. 3 pages. | 08/14/1995 |
| M | U | Business Wire, August 14, 1995, Headline:  NeXT WebObjects Delivers the Power of Objects to the WWW: Industry's first tool to enable rapid development of complex Web-based applications, 2 pages. | 08/14/1996 |
| M/X | V | InfoWorld, August 21, 1995, Headline:  Next plans object-oriented app development for Web, 1 page. | 08/21/1995 |
| M/X | W | THE AUSTRALIAN, August 22, 1995, Headline:  Jobs'next object is to tackle Web, 1 page. | 08/22/1995 |
| M/X | X | Business and Industry, August 28, 1995, Headline:  NEXT's WebObjects speeds design and upkeep, 2 pages. | 08/28/1995 |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Shulman* | 6-10-2008 |

EXAMINER:  Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

25 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| M.A | T | Google, Topic in comp.sys.next.announce "Steve Jobs on CNN's Moneyline demoing Web Objects tonight, 1 page.   1995 | |
| MA | U | CNN, September 7, 1995, Headline:  Steve Jobs Displays Possible Future of Worldwide Web, 3 pages. | 09/07/1995 |
| MA | V | Wessels, Duane, "Intelligent Caching for World-Wide Web Objects", Thesis  submitted to the Faculty of the Graduate School of the University of Colorado, 1995, 93 pages | 1995 |
| MA | W | Yang, et al., "An Architecture for Integrating OODBs with WWW", Journal Reference:  Computer Networks and ISDN Systems, Volume 28, issues 7-11, p. 1243, pages 1-15. | |
| MA | X | "Case Study:  Python in a Commercial Environment", http://www.lyra.org/greg/CaseStudy/ December 31, 2005, pages 1-6  8 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Shirin* | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

26 of 37

DALLAS1:952278.1

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source and Pertinent Pages) | DATE |
|---|---|---|---|
| MN | T | Mallery, John, "A Common LISP Hypermedia Server", May 5, 1994, Proceedings of the First International Conference on the World-Wide Web, Geneva: CERN, May 5, 1994, pages 1-14. | May 5, 1994 |
| MN | U | Fifth International World-Wide Web Conference, May 6-10, 1996, Paris France, pages 1-6. | |
| — | V | Frank, Maurice, "Database and the Internet" DBMS - December 1995, pages 1-14. | 12/1995 |
| MN | W | Frank, Maurice, "Database and the Internet" DBMS - December 1995, pages 1-18. *duplicate* | 12/1995 |
| | X | Trevor, et al., "Exorcising daemons: A modular and lightweight approach to deploying applications on the Web", pages 1-11. | |

P4 NOT $ FILE

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Stutman | 6-10-2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

27 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2005 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| ─ | U | Wessels, Duane, "Intelligent Caching for World-Wide Web Objects", pages 1-13. *18 Page version.* *see 93 p. version on 1053* *NOT ON FILE* | |
| | V | Boston, et al., "Interactive species distribution reporting, mapping and modelling using the World Wide Web", Second International WWW Conference '94: Mosaic and the Web - Chicago, page 1-11. | |
| | W | Barta, et al., "Interface-parasite Gateways", Fourth International World-Wide Web Conference, December 11-14 1995, Boston, Massachusetts, 1-18. | |
| | X | "Internet Systems", Internet Systems Enterprise Product Guide, http://www.dbmsmag.com/prods.html 12/30/2005, 12 pages | |
| | Y | Parsons, Michael, "Interview: Next Computer's Landwehr Talks WebObjects", http://.javaworld.com/javaworld/jw-03-1996/idgns.java 1995/idgns.java 1995.023.html 2/5/2006, 2 pages. | |

*'y NOT FILE*

| EXAMINER *M. Stehun* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

*28 of 37*

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | ~~Goldszmidt, et al., "Load Distribution for Scalable Web Servers: Summer Olympics 1996 - A Case Study", pages 1-10.~~ *Duplicate see 1052* | |
| | U | ~~"The Solaris Network Cache and Accelerator", A Technical White Paper, 16 pages.~~ | |
| | V | ~~COMPUTERWORLD, 3 pages~~ *Article Title, date, author* | |
| | W | ~~Louis, Tristan, "NeXT Shows Off its WebObjects", Web Week, October 1995, pages 1-2.~~ | 10/1995 |
| | X | ~~PC WEEK, August 21, 1995, Volume 12, Number 33, 3 pages~~ | 08/21/1995 |

*copy not in file*
*copy not in file*

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Steibron | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

*29 of 37*

| PTO-1449 | | Application No. 90/008342 | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

## U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

## NON-PATENT DOCUMENTS

| | | DOCUMENT (including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | ~~INFORMATION WEEK, 10/9/1995, 3 pages.~~ Title, Author | 10/09/1995 |
| | U | ~~O2 gateway, Article: 5801 of comp.infosystems.www.providers, pages 1-2.~~ | |
| | V | ~~Computer Reseller News, CONTENTS, September 4, 1995, 2 pages.~~ | 09/4/1995 |
| | W | ~~Edwards, Nigel, "Object Wrapping for the WWW", ANSA, May 23, 1995, 22 pages.~~ | 05/23/1995 |
| | X | ~~Black, et al., "Objects to the rescue! or httpd: the next generation~~ operating system", 5 pages | |

*(handwritten left margin: by not on FILE)*

| EXAMINER *M. [signature]* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*(handwritten bottom right: 30 of 37)*

| PTO-1449 | | | | | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | Application No.<br>90/008342 | | Applicant(s)<br>Lowery, et al. | |
| | | Docket Number<br>066241.0125 | Group Art Unit<br>3992 | Filing Date<br>November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | | | |
| H | | | | | | |
| I | | | | | | |
| J | | | | | | |
| K | | | | | | |
| L | | | | | | |
| M | | | | | | |
| N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| O | | | | | | | |
| P | | | | | | | |
| Q | | | | | | | |
| R | | | | | | | |
| S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| T | ~~Perrochon, Louis, "On the Integration of Legacy Information Systems into the World-Wide Web",~~ 8 pages. | |
| U | ~~Dossick, Stephen, "OzWeb: Interfacing the Oz System to the World Wide Web", December 20,~~ 1995, 12 pages. | 12/20/1995 |
| V | ~~PC Week, October 16, 1995, Volume 12, Number 41, 3 pages.~~ | 10/16/1995 |
| W | ~~"On the Integration of Legacy Information Systems into the World-Wide". GISI'95 Tutorial -~~ Table 2, http://www.perrochon.com/archiv/pubs/95gisi/95gisi2.html, 12/30/2005, 4 pages. | |
| X | ~~ComputerWorld, October 9, 1995, Volume 29, No. 41, 3 pages.~~ | 10/9/1995 |

Pg NOT
N FILE

| EXAMINER | DATE CONSIDERED |
|---|---|
| *M. Steelman* | 6·10·2008. |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

31 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | | |
|---|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 90/008342 | | Group Art Unit 3992 | Filing Date November 27, 2006 | | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | YES | NO |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | U | ~~Web DBMS Integration", http://www.objs.com/survey/webDB.htm, December 31, 2005, 20 pages.~~ | |
| | V | ~~Google, Topic in comp.sys.next.announce Test Drive NeXT's WebObjects (tm) in Revolutionary Dodge Virtual Showroom, pages 1-4.~~ | |
| | W | ~~Google, Topic in comp.sys.next.announce NeXT announces WebObjects free Download, pages 1-6.~~ | |
| | X | ~~Google, Topic in comp.sys.next.announce, NeXT Software, Inc. invites you to learn about our WebObjects, page 1-3.~~ | |
| | Y | ~~Dossick, et al., "WWW Access to Legacy Client/Server Applications", WWW Access to Legacy Client/Server Applications, page 1-13.~~ | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Stahn (signature) | 6·10·2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

32 of 37

| PTO-1449 | | | Application No. 90/008342 | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 |

### U.S. PATENT DOCUMENTS

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

### NON-PATENT DOCUMENTS

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | WWW-DBMS Gateways, http://.....as2.nada.kth.se/pub/home/cristi/Public/work/www-papers/www_db/www_dbms.html, December 30, 2005, 11 pages. | |
| | U | Robertson, et al., "Virtual Frog Dissection: Interactive 3D graphics via the Web", pages 467-474. | |
| | V | Weibel, et al., "An Architecture for Scholarly Publishing on the World Wide Web", pages 739-748 September 15, 1994. | 09/15/1994 |
| | W | Yao, et al., "FORMANAGER: An Office Forms Management System", ACM Transaction on Office Information Systems, Vol. 2, No. 3, July 1984, pages 235-256. | |
| | X | Chankhunthod, et al., "A Hierarchical Internet Object Cache", 14 pages. | |

*(margin note, left side): NOT ON FILE*

| EXAMINER | DATE CONSIDERED |
|---|---|
| M. Stehn | 6-10-2008 |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to the applicant.

DAL01:952278.1

*33 of 37*

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

### U.S. PATENT DOCUMENTS

| | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | | | |
| H | | | | | | |
| I | | | | | | |
| J | | | | | | |
| K | | | | | | |
| L | | | | | | |
| M | | | | | | |
| N | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| O | | | | | | | |
| P | | | | | | | |
| Q | | | | | | | |
| R | | | | | | | |
| S | | | | | | | |

### NON-PATENT DOCUMENTS

| | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|
| T | Shklar, et al., "The "InfoHarness" Information Integration Platform", pages 809-819. | |
| U | Sjölin, Martin, "A WWW Front End to an OODBMS", pages 511-521. | |
| V | Pitkow, et al., "Towards an Intelligent Publishing Environment", 9 pages. | |
| W | Luotonen, et al., "World-Wide Web proxies", Computer Networks and ISDN Systems 27 (1994) 3 pages. | 1994 |
| X | Hurwitz, et al., "The Open Meeting: A Web-Based System for Conferencing and Collaboration", 21 pages. | |

| EXAMINER *M. Shihan* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

34 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | T | ~~Eichmann, et al., "Integrating structured databases into the Web: The MORE system", Computer~~ Networks and ISDN Systems, 27 (1994) 8 pages. | 1994 |
| | U | ~~Varela, et al., "DB: Browsing Object-Oriented Databases over the Web",~~ http://www.w3.org/Conferences/WWW4/Papers2/282, pages 1-20. | |
| | V | ~~Bentley, et al., "Supporting Collaborative Information Sharing with the World Wide Web: The~~ BSCW Shared Workspace System", http://www.w3.org/Conferences/WWW4/Papers/151/ 2/15/2006, pages 1-19. | |
| | W | ~~Clausnitzer, et al., "A WWW Interface to the OMNIS/Myriad Literature Retrieval Engine",~~ http:www.igd.fhg.de/archive/1995_www95/proceedings/papers/65/omnis-www95/omnis, 2/15/2006, pages 1-16. | |
| | X | Mathews, et al., "NSSDC OMNIWeb: The First Space Physics WWW-Based Data Browsing and Retrieval System", http://www.igd.fhg.de/archive/1995_www95/proceedings/papers/68/omniweb_paper.html, 2/15/2006, pages 1-14. | |

| EXAMINER M Steele | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

35 of 37

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | |
|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | Group Art Unit 3992 | | Filing Date November 27, 2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

| | | | | | | | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | P | | | | | | | | |
| | Q | | | | | | | | |
| | R | | | | | | | | |
| | S | | | | | | | | |
| | T | | | | | | | | |

**NON-PATENT DOCUMENTS**

**DOCUMENT (Including Author, Title, Source, and Pertinent Pages)**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MX | U | Rees, et al., "A Web of Distributed Objects", http://www.w3.org/Conferences/WWW4/Papers/85/, 2/15/2006, pages 1-22. | |
| — | V | ~~Article, S. Anchors, pages 963-969.~~ + missing date | |
| MX | W | McGrath, et al., "World Wide Web servers at NCSA", 4 pages. *1994* | |
| MX | X | Arlitt, et al., "Web Server Workload Characterization: The Search for Invariants", Web Server Workload Characterization: The Search for Invariants Abstract 1 Introduction, pages 1-12. *1996* | |
| MX | Y | Nelson, et al., "World Wide Web Implementation of the Langley Technical Report Server", NASA Technical Memorandum 109162, September 1994, pages 1-31. | 09/1994 |

*M NOT ON FILE*

| EXAMINER *M. Steele* | DATE CONSIDERED 6·10·2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

*36 of 37*

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MS | T | Barak, et al., "A Distributed Load-balancing Policy for a Multicomputer", Department of Computer Science, The Hebrew University of Jerusalem, 13 pages. Sept 1985 | |
| | U | | |
| | V | | |
| | W | | |
| | X | | |

EXAMINER *M. Stuben*

DATE CONSIDERED 6-10-2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:952278.1

37 of 37

90·008342    90·008 574    90·008 562

1054

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | Group Art Unit 3992 | Filing Date November 27, 2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | S | ~~"FastCGI", http://www.fastcgi.com/om_archive/, 2/12/2006, 2,655 pages.~~ | |
| | T | only 948 pages – missing pages ON FILE | |
| | U | | |
| | V | | |

*[examiner signature]*     6·10·2008

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

1 of 1

DAL01:954301.1

| PTO-1449 | | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|---|
| **Information Disclosure Citation in an Application** | | | Docket Number 066241.0125 | | Group Art Unit 3992 | Filing Date 11/27/2006 | |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| MJ | D | 5,701,463 | 12/97 | Malcolm | | | |
| MJ | C | 5,752,246 | 05/98 | Rogers, et al. | | | |
| MJ | E | 5,754,772 | 5/98 | Leaf | | | |
| MJ | A | 5,774,660 | 06/30/98 | Brendel, et al. | | | |
| MJ | B | 5,774,668 | 06/30/98 | Choquier, et al. | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | M | | | | | | | |
| | N | | | | | | | |
| | O | | | | | | | |
| | P | | | | | | | |
| | Q | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MJ | S | Birman, Kenneth P. and van Renesse, Robbert; "Software for Reliable Networks"; Scientific American, May 1996; pp. 64-69 | 05/1996 |
| | T | Andresen, Daniel, et al; "Scalability Issues for High Performance Digital Libraries on the World Wide Web; Department of Computer Science; University of California at Santa Barbara; 10 pages. + No date | |
| | U | Andresen, Daniel, et al.; "SWEB: Towards a Scalable World Wide Web Server on Multicomputers"; Department of Computer Science; University of California at Santa Barbara; 7 pages. + No date | |
| | V | Holmedahl, Vegard, et al.; "Cooperative Caching of Dynamic Content on a Distributed Web Server"; Department of Computer Science; University of California at Santa Barbara; 8 pages. + No date | |

COPY NOT ON FILE

| EXAMINER | DATE CONSIDERED 6-10-2008 |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

| PTO-1449 **Information Disclosure Citation in an Application** | | Application No. 90/008342 | | Applicant(s) Lowery, et al. | | |
|---|---|---|---|---|---|---|
| | | Docket Number 066241.0125 | | Group Art Unit 3992 | | Filing Date 11/27/2006 |

**U.S. PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS | FILING DATE |
|---|---|---|---|---|---|---|---|
| | A | | | | | | |
| | B | | | | | | |
| | C | | | | | | |
| | D | | | | | | |
| | E | | | | | | |
| | F | | | | | | |
| | G | | | | | | |
| | H | | | | | | |
| | I | | | | | | |
| | J | | | | | | |
| | K | | | | | | |
| | L | | | | | | |
| | M | | | | | | |
| | N | | | | | | |
| | O | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| | | DOCUMENT NO. | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | P | | | | | | | |
| | Q | | | | | | | |
| | R | | | | | | | |
| | S | | | | | | | |
| | T | | | | | | | |

**NON-PATENT DOCUMENTS**

| | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| MJ | U | Overson, Nicole; "NeXT Ships WebObjects - On Time - As Promised"; Deja.com: NeXT Ships WebObjects - On Time - As Promishttp://X28..deja.com=dnc/[ST_m=ps...EXT=927585438. 1744765032&hitnum=33. *8 pages 1996* | 8 pages 1996 |
| MJ | V | Hoffner, Yigal, "Interoperability and distributed application platform design", Web URL:http://www.ansa.com.uk/, 1995, 28 pages. *24 pages* | 1995 |
| MJ | | Hoffner, Yigal, "Interoperability and Distributed Application Platform Design (conf slides), 1995, 60 pages. *59 pages* | 10/11/95 |
| MJ | W | Mourad, et al., "Scalable Web Server Architectures", IEEE, 6/1997, pages 12-16. | 6//1997 |
| MJ | X | Dias et al, "A Scalable and Highly Available Web Server", IEEE, 1996, pages 85-92. *7 pages* | 1996 |
| MJ | Y | "Single System Image and Load Balancing for Network Access to a Loosely Coupled Complex", IBM TDB, Vol. 34, 2/1992, pages 464-467. | 2/1992 |

| EXAMINER *M. Shutron* | DATE CONSIDERED *6-10-2008* |
|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

DAL01:949962.1

*2 of 2*

PTO/SB/08A (07-05)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

Sheet | 1 | of | 2

**Complete if Known**

| | |
|---|---|
| Application Number | 90/___,___ |
| Filing Date | November 21, 2006 |
| First Named Inventor | Lowery |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Document Number Number-Kind Code² (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /X/ | | US- 5,701,451 | 12-23-1997 | Rogers | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |
| | | US- | | | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Foreign Patent Document Country Code³ ·Number⁴ ·Kind Code⁵ (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | M. Shiotra | Date Considered | 6/10/08 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*